JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ~~453~~ -- IN RE FIRE DISASTER AT MGM GRAND HOTEL - LAS VEGAS, ~~INC.~~ NEVADA
ON NOVEMBER 21, 1980

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/12/31 | 1 | MOTION, BRIEF, SCHEDULE (EXHIBITS A-E) CERT OF SVC. -- MGM GRAND HOTELS, INC. AND MGM GRAND HOTEL - LAS VEGAS, INC. consolidation of 45 civil actions. SUGGESTED TRANSFEREE DISTRICT:  D. Nevada SUGGESTED JUDGE:  Judge Foley |
| 81/01/09 | 2 | MOTION, BRIEF, SCHEDULE, CERT. OF SERVICE -- All plaintiffs -- Suggest D. Nevada as transferee district (cds) |
| 81/01/13 | | APPEARANCES -- Wyman, Bautzer, Rothman, Kuchel & Silbert for MGM Grand Hotels, Inc., MGM Grand Hotel - Las Vegas, Inc., Grand Reservation Services, Inc., Kirk Kerkorian, and any other MGM entities; Rex A. Jemison, Esq. for Martin Stern, Jr., AIA Architect dba Martin Stern, Jr., AIA Architect and Associates, a California Corporation; Jeffrey S. Behar for Otis Elevator Company; John Peter Lee, Esq. for California Electric Construction Company, a Subdivision of Automation Industries, a Division of G.K. Technologies; Leland Eugene Backus, Esq. for Taylor Construction Company; Joseph Weiner, Esq. for Victoria Ann Berry, et al., Lucien E. Blackwell, et al., Alvin Boardley, et al., Clifton Cain, Frank Cooke, et al., Leroy Daniels, John Dillon, et al., Deborah Green, Robert Greene, Elwood F. Gunther, Joseph S. Kane, et al., James T. Moock, et al., St. Clair O. Parson, Sr., et al., Dolores Roberts, Marvin M. Robinson, et al., James Traynor, et al., Aaron Washington, Joseph Weiner, et al., Arthur Wilson, and Barbara Sutton; Neil G. Galatz, Esq. for Jeffrey Brett, et al. and Stephen J. Kohn, et al.; Stanley M. Chesley, Esq. for American Fletcher National Bank & Trust Co., etc., David Asher, Sr., etc. , Harry J. Sander, et al., and Donald Andrews, etc.; Stephen Buchalter, Esq. for Wayne Bailey, et al. and Joseph Vellone, et al.; Marc D. Risman, Esq. for Rosemary Doda Gallagher; Donald C. Lozano, Esq. for Beth Ann Thompson, et al.; Joseph W. Cotchett, Esq. and Gregory Scott Spencer for Stephen M. Knick, et al.; Ronald S. Davis, Esq. for Sam Kushner, et al.; Charles J. Reed, Esq. for Michael Pantelis, et al.; Martin N. Fealk, Esq. for Carol D. Beall, et al.; Abraham Fuchsberg, Esq. for Philip D. Austin, et al.; John H. Caress, Esq. for Leona J. Moody; Robert D. Gary, Esq. for Robert H. Sidler; Robert D. Gould, Esq. for Martin Friedman, et al. |
| ~~80/01/14~~ | | APPEARANCE -- Emile L. Turner, Jr., Esq. for A-27 Cheramie and A-28 Guidry  (rew) |

Case MDL No. 453  Document 1  Filed 05/19/15  Page 2 of 70

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. **2**

DOCKET NO. ____ -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 81/01/15 | 3 | RESPONSE -- California Electric Construction Co., etc. -- w/cert. of service (cds) |
| 81/01/16 | 4 | RESPONSE -- Pltf. Sam Kushner, et al. -- w/cert. of service |
| 81/01/16 | 5 | RESPONSE -- Taylor Construction Co. -- w/cert. of serv. cds |
| 81/01/23 |  | HEARING ORDER:  Setting Motion to Transfer for Panel Hearing on February 26, 1981 in San Antonio, Texas  (cds) |
| 81/01/29 | 6 | RESPONSE -- Clark County -- w/cert. of serv. (cds) |
| 81/02/02 |  | APPEARANCE -- Will Kemp for Simon Torres Rodriguez, et al. (emh) |
| 81/02/06 | 7 | NOTICE OF ADDITIONAL ACTIONS FILED SINCE 12/30/80 and REQUEST TO DELETE A-53 Hanna Barbera Productions, Inc. v. MGM Corp., C.D. California, C.A. No. 80-5527-WPG -- defts MGM, et al. w/cert. of svc.  (ds) |
| 81/02/10 | 8 | RESPONSE -- Martin Stern, Jr. -- w/cert. of svc. (emh) |
| 81/02/11 | 9 | RESPONSE -- Pltfs. Stephen N. Nick, et al. -- w/Exhibits and cert. of svc.   (emh) |
| 81/02/12 | 10 | LETTER -- Pltfs. A-1 thru A-20 signed by Joseph Weiner(emh) |
| 81/02/18 | 11 | LETTER -- signed by Joseph Weiner   (emh) |
| 81/02/23 | 12 | RESPONSE -- Additional Response of CALIFORNIA ELECTRIC CONSTRUCTION CO. w/Exh.A and Exh.B. and Cert. of Svc.                                        (rew) |
| 81/02/24 |  | APPEARANCE -- George W. Johnson, Esq. for  Del W. Webb Corp. |
| 81/02/24 | 13 | RESPONSE/BRIEF -- Pltfs. Interim Committee -- w/cert. of svc.   (emh) |
| 81/02/24 | 14 | RESPONSE -- Joseph Soshnik and William Pearlman (interested parties) -- w/cert. of svc.  (emh) |
| 81/02/24 |  | HEARING APPEARANCES -- Allan Goldman, Esq. for MGM Grand Hotel-Las Vegas, Inc., MGM Grand Hotels, Inc., Grand Reservation Services, Inc., Kirk Kerkorian and other MGM Entities; Stanley M. Chesley, Esq. for American Fletcher Nat'l Bank & Trust Co., et al., David Asher, Sr., et al., Harry Sanders, et al., Donald Andrews, et al., Norma Jean Stoker Basham, etc.; John J. Cummings, III, Esq. for Gladys Cheramie Guidry, et al. and Herman Paul Cheramie; James L. Fetterly, Esq. for Jeffrey Brett, et al.; Neil G. Galatz, Esq. for Stephen J. Kohn, et al.; LeLand Eugene Backus, Esq. for Taylor Construction Co.; Richard McKnight, Esq. for California Electric Construction Co.; Susan Illston, Esq. for Stephen N. Knick, et al. and C. Brian Howell, et al.;                    Continued |

JPML FORM 1A

*3*

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- In re Fire Disaster at MGM Grand Hotel - Las Vegas,

Nevada, on November 21, 1980

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/02/24 | | HEARING APPEARANCES CONTINUED -- Ronald S. Davis, Esq. for Bernice Kushner, et al.; Stephen Buchalter, Esq. for Wayne Bailey, et al., Ida Vellone, et al., Willie Lee Duncan, Jean Wilson, Donna Wilson, Alyce Kiel  and Dorothy Burdzinski; Bernard M. Gross, Esq. for Seymour Katz, et al. (ds) |
| 81/02/24 | | WAIVER OF ORAL ARGUMENT -- Martin Friedman, et al., Otis Elevator Co., Clark County, Don Ford, et al., Rosemary Soda Gallagher, Beth Ann Thompson, et al., Victoria Ann Berry, et al., Lucien E. Blackwell, et al., Clifton Cain, Frank Cooke, et al., Leroy Daniels, John Dillon, et al., Deborah Green, Robert Green, Elwood F. Gunther, Joseph S. Kane, et al., James T. Moock, et al., St. Clair O. Parson, Sr., et al., Dolores Roberts, Marvin M. Robinson, etal., James Traynor, et al., Aaron Washington, Joseph Weiner, et al., Arthur Wilson, Barbara Sutton, Wess Tassin, et al., Daniel Marshall, et al., ~~MARSHALL~~ Maria Carmen Prieto, et la., June Scott, et al., Emily Pantelis, et al., Sijon Torres Rodriques, et al., Gay Ann Bono, et al., Philip D. Austin, et al.   (ds) |
| A<br>81/02/25 | 15 | REPLY -- Taylor Construction Co. -- w/cert. of svc. (emh) |
| 81/03/10 | 16 | REPLY MEMORANDUM, CERT. OF SVC., ADD'L PROOF OF SVC. -- Pltfs' Interim Committee.        (ea) |
| 81/03/27 | 17 | LETTER UPDATING MDL-453 -- Plaintiffs' Interim Committee w/cert. of svc.      (ea) |
| 81/05/05 | | CONSENT OF TRANSFEREE DISTRICT (District of Nevada) -- for assignment of cases to the Honorable Louis Charles Bechtle from E.D. Pa.   (cds) |
| 81/05/05 | | TRANSFER ORDER -- Transferring A-1 - A-20, A-32 - A-33, A-37 - A-42, and A-44 - A-45 to the District of Nevada for assignment to Honorable Louis Charles Bechtle (pursuant to an intercircuit assignment from E.D. Pa.) along with cases already pending in the District of Nevada -- One action A-53 Hanna-Barbera Productions, Inc. v. MGM Corp., C.D. Calif., CV80-5527-WPG was inadvertently included on the Nevada plaintiffs motion, inasmuch as the action was an antitrust case it was EXCLUDED from the Panel's transfer order -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |

JPML FORM lA - Continuation                    DOCKET ENTRIES -- p. 4

DOCKET NO. ____ -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 81/06/3 | | CORRECTION ORDER -- to detete A-37 Carol D. Beall, et al. v. MGM Grand Hotel, etc., E.D. Mich., C.A. No. 80-74450. Notified involved clerks, judges and counsel.        (ds) |
| 81/06/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY in the 18 actions listed below.  Notified involved counsel and judges.(ds) |

| | | | | |
|---|---|---|---|---|
| | B-113 | Deal W. Bell, Jr., etc. v. MGM Grand Hotel, Las Vegas, Inc. | E.D.Ark. Roy | LR-C-80-605 |
| | B-114 | Jaime Levy, et al. v. MGM Grand Hotel, Inc., et al. | C.D.Cal. Kenyon | 81-0525-Kn (Gx) |
| | B-115 | Larry McDonald, et al. v. MGM Grand Hotel, Inc., et al. | E.D.Cal. Schwartz | CIV S-81-79-MLS |
| | B-116 | Ali Rabbani v. MGM Grand Hotel, etc. | E.D.Mich. Churchill | 81 70328 |
| | B-117 | Lloyd Payne v. MGM Grand Hotel, Inc. | D.N.M. Burciaga | Civ-80-964JE |
| | B-118 | W. Arthur Spector, et al. v. MGM Grand Hotel of Las Vegas, et al. | S.D.N.Y. Conner | 81CIV0015 |
| | B-119 | Gerald L. Rosanbalm v. MGM Grand Hotel - Las Vegas, Inc. | S.D.N.Y. Pollack | 81CIV0594 |
| | B-120 | Edward E. Baugh, et al. v. MGM Grand Hotel - Las Vegas | N.D.Ohio Krupansky | C81-100 |
| | B-121 | Gary Anthony Stephens, etc. v. MGM Grand Hotels, Inc., et al. | W.D.Okla. West | CTV-81-38-W |
| | B-122 | Michael Maurio, et al. v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0564 |
| | B-123 | Elmer Golya, et al. v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0563 |
| | B-124 | Werner Davidson, et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 81-0676 |
| | B-125 | Norman Richards v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0468 |
| | B-126 | Seymour Katz, et al. v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0083 |
| | B-127 | Roger Alan Mack, et al. v. MGM Grand Hotel, et al. | S.D.Tex. Seals | H-80-2907 |
| | B-128 | Richard Bluefarb, et al. v. MGM Grand Hotel | S.D.Tex. O'Conor | H-81-82 |
| | B-129 | Charles Merritt, et al. v. MGM Grand Hotel | S.D.Tex. Black | H-81-83 |
| | B-130 | Cheryl L. Williams v. MGM Grand Hotel | S.D.Tex. O'Conor | H-81-84 |

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 81/06/19 | 18 | NOTICE OF OPPOSITION (B-115) McDonald, et al. v. MGM, et al., E.D. Cal., CIV-S-81-79-MLS -- Plaintiff Larry McDonald, et al. -- w/cert. of service (cds) |
| 81/06/22 | 19 | NOTICE OF OPPOSITION (B-116) Ali Rabbani v. MGM, etc., E.D. Mich., 81-70328 -- Plaintiff Rabbani  (cds) |

JPML FORM 1A

p. 5

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- In re Fire Disaster at MGM Grand Hotel - Las Vegas, Nevada,
on November 21, 1980

| Date | Ref. | Pleading Description |
|---|---|---|
| 81/06/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY – 16 actions listed below -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

| | | | | |
|---|---|---|---|---|
| B-113 | Deal W. Bell, Jr., etc. v. MGM Grand Hotel, Las Vegas, Inc. | E.D.Ark. Roy | LR-C-80-605 | |
| B-114 | Jaime Levy, et al. v. MGM Grand Hotel, Inc., et al. | C.D.Cal. Kenyon | 81-0525-Kn | (Gx) |
| B-117 | Lloyd Payne v. MGM Grand Hotel, Inc. | D.N.M. Burciaga | Civ-80-964JB | |
| B-118 | W. Arthur Spector, et al. v. MGM Grand Hotel of Las Vegas, et al. | S.D.N.Y. Conner | 81CIV0015 | |
| B-119 | Gerald L. Rosanbalm v. MGM Grand Hotel – Las Vegas, Inc. | S.D.N.Y. Pollack | 81CIV0594 | |
| B-120 | Edward E. Baugh, et al. v. MGM Grand Hotel – Las Vegas | N.D.Ohio Krupansky | C81-100 | |
| B-121 | Gary Anthony Stephens, etc. v. MGM Grand Hotels, Inc., et al. | N.D.Okla. West | CIV-81-38-W | |
| B-122 | Michael Maurio, et al. v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0564 | |
| B-123 | Elmer Golya, et al. v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0563 | |
| B-124 | Werner Davidson, et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 81-0676 | |
| B-125 | Norman Richards v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0468 | |
| B-126 | Seymour Katz, et al. v. MGM Grand Hotels, Inc., et al. | E.D.Pa. Bechtle | 81-0083 | |
| B-127 | Roger Alan Mack, et al. v. MGM Grand Hotel, et al. | S.D.Tex. Seals | H-80-2907 | |
| B-128 | Richard Bluefarb, et al. v. MGM Grand Hotel | S.D.Tex. O'Conor | H-81-82 | |
| B-129 | Charles Merritt, et al. v. MGM Grand Hotel | S.D.Tex. Black | H-81-83 | |
| B-130 | Cheryl L. Williams v. MGM Grand Hotel | S.D.Tex. O'Conor | H-81-84 | |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 --               P.6

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/06/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-158 thru B-172 listed below.  Notified involved counsel and judges.  (eaf) |

| | | | | |
|---|---|---|---|---|
| | B-158 | Sherman Michael Pickett v. MGM Grand Hotels, Inc., et al. | C.D.Cal. Kenyon | 81-1485-KN(Gx) |
| | B-159 | C. Brian Howell, et al. v. MGM Grand Hotels, Inc., et al. | C.D.Cal. Byrne | 81-0484-WMB (Px) |
| | B-160 | Tyrone Taylor v. MGM Hotel of Las Vegas, Nevada, et al. | N.D.Cal. Orrick | 81-1377-WHO |
| | B-161 | Guerdon Industries, Inc., et al. v. MGM Grand Hotel-Las Vegas, Inc. | W.D.Ky. Allen | 81-264-L(A) |
| | B-162 | Suhayla Alnajjar, et al. v. MGM Grand Hotel-Las Vegas, Inc. | E.D.Mich. Gilmore | 81-70513 |
| | B-163 | John J. Wilk, et al. v. MGM Grand Hotels, Inc. | D.N.J. Thompson | 81-348 |
| | B-164 | Charles R. Prestia, et al. v. MGM Grand Hotels, Inc. | E.D.N.Y. Pratt | CV-81-1123 |
| | B-165 | Seymour Krieger, et al. v. MGM Grand Hotel, Inc. | E.D.N.Y. Pratt | CV-81-1032 |
| | B-166 | Howard H. Bucher, et al. v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 81-1984 |
| | B-167 | David R. Vossoughi, et al. v. MGM Grand Hotels, Inc., et al. | C.D.Calif. Pfaelzer | 81-1324- MRP(JR) |
| | B-168 | Mr. and Mrs. Don Barnes v. MGM Grand Hotel | S.D.Tex. Black | H-81-386 |
| | B-169 | Thomas E. Sisk, Jr. v. MGM Grand Hotel | S.D.Tex. Sterling | H-81-399 |
| | B-170 | Mr. and Mrs. C. Wayne Smith v. MGM Grand Hotel | S.D.Tex. McDonald | H-81-398 |
| | B-171 | Mr. and Mrs. Tony Petrillo v. MGM Grand Hotel | S.D.Tex. Bue | H-81-387 |
| | B-172 | Joe Nell Huckaby, et al. v. MGM Grand Hotels, Inc. | W.D.Tex. Roberts | A-81-CA-77 |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/07/06 | | ORDER VACATING CTO -- B-120 Baugh, etal. v. MGM Grand Hotel - Las Vegas, N.D.Ohio, C.A. No. C81-100 -- Notified involved clerks, judges and counsel.  (eaf) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 --                p.7

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/07/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (14) listed below-- Notified involved clerks and judges. (eaf) |

| | | |
|---|---|---|
| B-158 | Sherman Michael Pickett v. MGM Grand Hotels, Inc., et al. | C.D.Cal. Kenyon | 81-1485-KN(Gx) |
| B-159 | C. Brian Howell, et al. v. MGM Grand Hotels, Inc., et al. | C.D.Cal. Byrne | 81-0484-WMB (Px) |
| B-161 | Guerdon Industries, Inc., et al. v. MGM Grand Hotel-Las Vegas, Inc. | W.D.Ky. Allen | 81-264-L(A) |
| B-162 | Suhayla Alnajjar, et al. v. MGM Grand Hotel-Las Vegas, Inc. | E.D.Mich. Gilmore | 81-70513 |
| B-163 | John J. Wilk, et al. v. MGM Grand Hotels, Inc. | D.N.J. Thompson | 81-348 |
| B-164 | Charles R. Prestia, et al. v. MGM Grand Hotels, Inc. | E.D.N.Y. Pratt | CV-81-1123 |
| B-165 | Seymour Krieger, et al. v. MGM Grand Hotel, Inc. | E.D.N.Y. Pratt | CV-81-1032 |
| B-166 | Howard H. Bucher, et al. v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 81-1984 |
| B-167 | David R. Vossoughi, et al. v. MGM Grand Hotels, Inc., et al. | C.D.Cal. Pfaelzer | f.81-1324-MRP(JR) |
| B-168 | Mr. and Mrs. Don Barnes v. MGM Grand Hotel | S.D.Tex. Black | H-81-386 |
| B-169 | Thomas E. Sisk, Jr. v. MGM Grand Hotel | S.D.Tex. Sterling | H-81-399 |
| B-170 | Mr. and Mrs. C. Wayne Smith v. MGM Grand Hotel | S.D.Tex. McDonald | H-81-398 |
| B-171 | Mr. and Mrs. Tony Petrillo v. MGM Grand Hotel | S.D.Tex. Bue | H-81-387 |
| B-172 | Joe Nell Huckaby, et al. v. MGM Grand Hotels, Inc. | W.D.Tex. Roberts | A-81-CA-77 |

| | | |
|---|---|---|
| 81/07/24 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- B-160 Taylor v. MGM, N.D. Calif., 81-1377-WHO -- Notified involved counsel, clerks and judges. (eaf) |
| 81/07/27 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- B-115 McDonald, etal. v. MGM, E.D. Calif., CIV-S-81-79-MLS -- Notified involved counsel, clerks and judges. (eaf) |
| 81/07/31 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-205 Levin, etal v. MGM, S.D.N.Y., 81-CIV-2885 -- Notified involved counsel and judges. (eaf) |
| 81/08/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-205 Levin, etal v. MGM, S.D.N.Y., 81-CIV-2885 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

JPML FORM 1A

DOCKET ENTRIES

_____ ___ __ _____DISTRICT LITIGATION

DOCKET 453 -- _____ p.8 _____

| | |
|---|---|
| 81/08/25 | CONDITIONAL TRANSFER ORDER FILED TODAY -- <br>   C-210 Miller, et al. v. MGM Grand Hotel, Inc., E.D. Mich. <br>     C.A. No. 8172602 <br> **Notified involved counsel and judges.  (emh)** |
| 81/09/04 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br><br> C-211 Hall, et al. v. MGM Grand Hotels, Inc., et al., <br>   W.D. Okla., C.A. No. CIV-81-1121-D <br> C-212 Riddle, et al. v. MGM Grand Hotels, Inc., et al., <br>   W.D. Okla., C.A. No. CIV-81-1122-W <br> C-213 Imes, et al. v. MGM Grand Hotels, Inc., et al., <br>   W.D. Okla., C.A. No. CIV-81-1121-E <br> C-214 Balfour, et al. v. MGM Grand Hotels, Inc., et al., <br>   W.D. Okla., C.A. No. CIV-81-1124-BT <br><br> NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh) |
| 81/09/10 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-210 Carroll B. <br>   Miller, et al. v. MGM Grand Hotel, Inc., E.D. Michigan, <br>   C.A. No. 8172602.  Notified involved judges & clerks (ds) |
| 81/09/15 | ORDER VACATING CONDITIONAL TRANSFER ORDER -- B-116 Rabbani <br>   v. MGM, E.D.Mich., C.A.No. 81-70328 -- Notified <br>   involved counsel, clerks and judges. (eaf) |
| 81/09/15 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-215 Jeronimo <br>   Abascal, et al. v. MGM, et al.., C.D.Cal., 81-2514Kn(Tx); <br>   C-216 Harry Alford v. MGM, et al., E.D.Mich., 8172908; <br>   C-217 Kayanne DeBow v. MGM, et al., E.D.Mich., 8172909 <br>   and C-218 Tivador Vigh, et al. v. MGM, et al., S.D.Tex., <br>   H-81-1921 -- NOTIFIED INVOLVED JUDGES & COUNSEL (cds) |
| 81/09/21 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> C-211 Hall, et al. v. MGM, W.D.Okla., CIV-81-1121-D <br> C-212 Riddle, et al. v. MGM, W.D.Okla., CIV-81-1122-W <br> C-213 Imes, et al. v. MGM, W.D.Okla., CIV-81-1123-E <br> C-214 Balfour, et al. v. MGM, W.D.Okla., CIV-81-1124-BT <br> NOTIFIED INVOLVED JUDGES AND CLERKS.    (emh) |
| 81/09/22 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> C-219 Vegas v. MGM, C.D.Calif., 81-4555-AWT(Gx) <br> C-220 Lippman, et al. v. MGM, C.D.Calif., 81-4470-RMT <br> C-221 Sadock, et al. v. MGM, S.D.N.Y., 81 Civ 2451 <br> C-222 Arisco, et al. v. MGM, E.D.Tex., B-81-562 <br> NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **453** -- P.9

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/10/01 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br><br>C-215 Abascal, et al. v. MGM Grand Hotel, et al., C.D. Calif., 81-2514 KN(Tx)<br>C-216 Alford v. MGM Grand Hotel, et al., E.D. Mich., 8172908<br>C-217 DeBow v. MGM Grand Hotel, et al., E.D. Mich., 8172909<br>C-218 Vigh, et al. v. MGM Grand Hotel, et al., S.D. Tex., H-81-1921<br>NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 81/10/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (4 actions) --<br>C.219 Vegas v. MGM, et al., C.D. Calif., 81-4555-AWT(Gx); C-220 Lippman, et al. v. MGM, et al., C.D. Calif., 81-4470-RMT; C-221 Sadock, et al. v. MGM, et al., S.D.N.Y., 81CIV2451; C-222 Arisco, et al. v. MGM, et al., E.D.Texas, B-81-562 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/11/24 | | CONDITIONAL TRANSFER ORDERS -- D-240 Russell L. Calkins, et al. v. MGM, et al., C.D.Cal., 81-4735; and D-241 Ludell R. Bailey v. MGM, et al., W.D.Tex., SA82CA463 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 81/12/07 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-249 Barreto,<br><br>etal. v. MGM Grand Hotel, E.D. Mich., C.A. No. 81-5212-RMT(Px); D-250 Deluca, etal. v. MGM Grand Hotel, E.D. Mich., C.A. No. 81-74266; D-251 Lizut, etal. v. MGM Grand Hotel, E.D. Mich., C.A. No. 81-74267; D-252 Spiegel, etal v. MGM Grand Hotels, Inc., E.D.N.Y., C.A. No. 81-2693. Notified involved counsel and judges. (ds) |
| 81/12/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br>D-240 Calkins, et al. v. MGM Grand Hotels, et al., C.D. Calif., C.A. No. 81-4735<br>D-241 Bailey v. MGM Grand Hotel, W.D. Texas, C.A. No. SA81CA463<br>NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 81/12/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-249 Barreto, et al. v. MGM Grand Hotel, et al., C.D. California, C.A. No. 81-5212 RMT(Px); C-252 Spiegel, et al. v. MGM Grand Hotels, Inc., E.D.N.Y., C.A. NO. 81-2693. Notified involved clerks and judges. (ds) |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *453* -- _____ *pg. 10*

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/12/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-257 Robles v. MGM Grand Hotels, Inc., et al., C.D. Calif., 81-5869-Kn(Kx); D-258 Jalek, et al. v. MGM Grand Hotels, Inc., et al., C.D. Calif., 81-5895-RMT(Gx); D-259 Richards, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al., C.D. Calif., 81-5914-AAH(JRx); D-260 Savitz, et al. v. MGM Grand Hotels, Inc., et al., C.D. Calif., 81-5943-WWB(JRx). Notified involved counsel and judges.     (ds) |
| 82/01/05 | | ORDER VACATING CTO -- D-250 DeLuca, et al. v. MGM, E.D. Mich., 81-74266 -- NOTIFIED INVOLVED JUDGES AND COUNSEL |
| 82/01/05 | | ORDER VACATING CTO -- D-251 Lizut, et al. v. MGM, E.D.Mich. 81-74267 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 82/01/07 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 3 ACTIONS LISTED BELOW.  Notified involved counsel and judges.  (eaf) E-266 Stern, Jr., etal. v. MGM, C.Cal.,81-6219-WPG E-267 Gitelson, etal. v. MGM, N.Cal., C81-4691-SAW E-268 Brookshire, etal. v. MGM, etal., E.D.Mich,81-73922 |
| 82/01/15 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- D-258 Jalek, et al. v. MGM Grand Hotels, Inc., et al., C.D.Ca., *and counsel* 81-5895-RMT(Gx) -- NOTIFIED INVOLVED JUDGES & CLERKS/cds |
| 82/01/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-257 Robles v. MGM, et al., C.D.Cal., 81-5869-Kn(Kx); D-259 Richards, et al. v. MGM, et al., C.D.Cal., 81-5914-AAH(JRx); and D-260 Savitz, et al. v. MGM, et al., C.D.Cal., 81-5943-WWB(JRx) -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/01/18 | 20 | NOTICE OF OPPOSITION  E-266 Stern, Jr., etc., et al. v. MGM C.D. Calif., 81-6219-WPG -- Plaintiff Stern -- w/cert. of serv.  (cds) |
| 82/01/21 | 21 | NOTICE OF OPPOSITION TO CTO -- E-267 Gitelson, et al. v. MGM Grand Hotel, Inc., et al., E.D. Mich., C81-4691-SAW. (filed by pltf. counsel)     (ds) |
| 82/01/25 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-268 Brookshire, et al. v. MGM Grand Hotel, Inc., et al., E.D. Mich., C.A. No. 81-73922.  Notified involved clerks & judges(ds) |
| 82/01/28 | 22 | MOTION TO VACATE CTO -- E-266 Stern, Jr., et al. v. MGM Grand Hotel Las Vegas, Inc., C.D. Cal., 81-6219-WPG w/Brief and cert. of svc. -- pltf. Martin Stern, Jr. (ds) |
| 82/01/28 | 23 | RESPONSE -- (pldg. 22) deft. MGM Grand Hotell - Las Vegas, Inc. w/Brief and cert. of svc.     (ds) |
| 82/02/05 | 24 | MOTION/BRIEF TO VACATE CTO (E-267 Gitelson, et al. v. MGM Grand Hotels, Inc., N.D.Calif., C81-4691-SAW -- Pltf. Bruce Gitelson, et al. -- w/Exhibit A and cert. of service   (emh) |

JPML FORM 1A - Continuation

DOCKET ENTRIES -- p._____

⊕

DOCKET NO. 4 -- _____ *pg. 11* _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 82/02/22 | 25 | MDMORANDUM IN OPPOSITION TO MOTION TO VACATE CTO -- *(re: pldg.#24)* deft. MGM Grand Hotel, Inc. w/cert. of svc.     (ds) |
| 82/02/24 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-269 Johnson, et al. v. MGM Grand Hotel, Inc., et al., E.D. Mich., C.A. No. 81-60205.  Notified involved counsel & judges (ds) |
| ~~82/03/05~~ | ~~26~~ | ~~SUPPLEMENTAL AFFIDAVIT -- (re: Stern) w/cert. of svc. (ds)~~ |
| 82/03/05 | 26 | SUPPLEMENTAL AFFIDAVIT -- MGM (re: Stern) w/cert of svc.   **(ds)** |
| 82/03/05 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-270 Carl W. Phillips v. MGM Grand Hotel - Las Vegas, Inc., E.D. Mich. C.A. No. 8270401 -- NOTIFIED INVOLVED JUDGES & COUN. cds |
| ~~82/03/11~~ | ~~27~~ | ~~LETTER -- MGM (re: Memorandum of Points and Authorities filed by MGM w/cert. of svc. (ds)~~ |
| 82/03/11 | 27 | LETTER -- MGM (re: E-266 Martin Stern, Jr., et al.) -- MGM w/Memorandum of Points and Authorities filed by MGM and cert. of svc.  (ds) |
| 82/03/12 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-269 Johnson, et al. v. MGM Grand Hotel, Inc., et al., E.D. Mich., C.A. No. 81-60205.  Notified involved clerks and judges. (ds) |
| 82/03/18 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-271 Dunning v. MGM Grand Hotel-Las Vegas, Inc., E.D. Pennsylvania, C.A. No. 81-3511.  Notified involved counsel & judges. (ds) |
| 82/03/23 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-270 Phillips v. MGM Grand Hotel-Las Vegas, Inc., E.D. Mich., C.A. No. 8270401.  Notified involved clerks and judges.  (ds) |
| 82/03/30 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- E-271 Dunning MGM Grand Hotel - Las Vegas, Inc., E.D.Pa.,81-3511 -- Notified involved clerk, judge and counsel.  (eaf) |
| 82/04/01 | | HEARING ORDER -- Setting oppositions to transfer of E-266 Martin Stern, Jr., et al. v. MGM, C.D.Cal., 81-6219-WPG and E-267 Bruce L. Gitelson, et al. v. MGM, N.D.Cal., C81-4691-SAW for Panel hearing in San Francisco, Calif. on April 29, 1982  (cds) |
| 82/04/27 | | HEARING APPEARANCES:  Jack White for Martin Stern; Irene M. Boyd for MGM Grand Hotel - Las Vegas, Inc.; Gregory Spencer for Pltfs. Legal Comm.  (emh) |
| 82/04/29 | 28 | DECLARATION -- Received in Open Court - Irene M. Boyd w/cert. of svc.                    (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/05/05 | | TRANSFER ORDER -- transferring E-266 Martin Stern, Jr., et al. v. MGM Grand Hotel Las Vegas, Inc., C.D. Calif., C.A. No. 81-6219-WPG pursuant to 28 U.S.C. §1407. (emh) |
| 82/05/12 | | ORDER VACATING CONDITIONAL TRANSFER ORDER AS MOOT -- E-237 Bruce L. Gitelson, et al. v. MGM Grand Hotels, Inc., N.D. Calif., C.A. No. C81-4691-SAW pursuant to 28 U.S.C. §1407. (emh) |
| 83/01/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-281 Lively, etal. v. MGM, N.D.Ill., 82C20199; F-282 Floody v. MGM, D.R.I., CA82-0739-S; F-283 Laurent v. MGM, D.R.I., CA82-0733-P -- Notified involved counsel & judges.(eaf) |
| 83/01/20 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- F-280 Johnson, etal. v. MGM, etal., C.D.Cal., 82-5637 -- Notified involved counsel and judges. (eaf) |
| 83/02/01 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- F-281 Lively, etal. v. MGM, N.D.Ill.,82C20199; F-282 Floody,etal. v. MGM, D.R.I., CA82-0739-S; F-283 Laurent, etc. v. MGM, D.R.I., CA82-0733-P -- Notified involved clerks and judges. (eaf) |
| 83/02/07 | | CONDITIONAL TRANSFER ORDER FINAL TODAY IN F-280 Johnson, etal. v. MGM, C.D.Cal.,82-5637 -- Notified involved clerks and judges. (eaf) |

JPML Form 1

Revised: 8/78

DOCKET NO. 453 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: IN RE FIRE DISASTER AT MGM GRAND HOTEL - LAS VEGAS, NEVADA, ON NOVEMBER 21, 1980

## SUMMARY OF LITIGATION

| Hearing Dates | Orders | | | Transferee | | |
|---|---|---|---|---|---|---|
| Feb. 26, 1981 | Dates Filed | Type | Citation | District | Name of Judge | Assigned From |
| | May 5, 1981 | TO | Unpublished | D. Nevada | Louis Charles Bechtle | E.D. Pa. |

### Special Transferee Information

DATE CLOSED: _____

JML FORM 1

LISTING OF INVOLVED ACTIONS

HONORABLE LOUIS C. BECHTLE
DISTRCT OF NEVADA

DOCKET NO. 453        IN RE FIRE DISASTER AT MGM GRAND HOTEL – LAS VEGAS,
ON NOVEMBER 21, 1980

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Victoria Ann Berry, et al., etc. v. MGM Grand Hotel, Inc. | E.D. Pa. Bechtle | 80-4662 | MAY - 5 1981 | 81-261 | AUG 28 1985 | |
| A-2 | Lucien E. Black, et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4663 | MAY - 5 1981 | 81-262 | AUG 28 1985 | |
| A-3 | Alvin Boardley, et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4664 | MAY - 5 1981 | 81-263 | AUG 28 1985 | |
| A-4 | Clifton Cain v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4665 | MAY - 5 1981 | 81-264 | AUG 28 1985 | |
| A-5 | Frank Cooke, et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4666 | MAY - 5 1981 | 81-265 | AUG 28 1985 | |
| A-6 | Leroy Daniels v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4667 | MAY - 5 1981 | 81-266 | AUG 28 1985 | |
| A-7 | John Dillon, et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4668 | MAY - 5 1981 | 81-267 | AUG 28 1985 | |
| A-8 | Deborah Green v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4669 | MAY - 5 1981 | 81-268 | AUG 28 1985 | |
| A-9 | Robert Greene v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4670 | MAY - 5 1981 | 81-269 | AUG 28 1985 | |
| A-10 | Elwood F. Gunther v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4671 | MAY - 5 1981 | 81-270 | AUG 28 1985 | |
| A-11 | Joseph S. Kane, et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4672 | MAY - 5 1981 | 81-271 | AUG 28 1985 | |
| A-12 | James T. Moock, et al. v. MGM Grand Hotels, Inc., | E.D. Pa. Bechtle | 80-4673 | MAY - 5 1981 | 81-272 | AUG 28 1985 | |
| A-13 | St. Clair O. Parson, Sr., et al. v. MGM Grand Hotels, Inc. | E.D. Pa. Bechtle | 80-4674 | MAY - 5 1981 | 81-273 | AUG 28 1985 | |

DOCKET NO. 453 -- IN RE FIRE DISASTER AT MGM GRAND HOTEL - LAS VEGAS, Nevada
ON NOVEMBER 21, 1980

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-14 | Dolores Roberts v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 80-4675 | MAY - 5 1981 | 81-274 | AUG 28 1985 | |
| A-15 | Marvin M. Robinson, et al. v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 80-4676 | MAY - 5 1981 | 81-275 | AUG 28 1985 | |
| A-16 | James Traynor, et al. v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 80-4677 | MAY - 5 1981 | 81-276 | AUG 28 1985 | |
| A-17 | Aaron Washington v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 80-4678 | MAY - 5 1981 | 81-277 | AUG 28 1985 | |
| A-18 | Joseph Weiner, et al. v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 80-4679 | MAY - 5 1981 | 81-278 | AUG 28 1985 | |
| A-19 | Arthur Wilson v. MGM Grand Hotels, Inc. | E.D.Pa. Bechtle | 80-4680 | MAY - 5 1981 | 81-279 | AUG 28 1985 | |
| A-20 | Barbara Sutton v. MGM Grand Hotels, | E.D.Pa. Bechtle | 80-4711 | MAY - 5 1981 | 81-280 | AUG 28 1985 | |
| A-21 | Wes Tassin, et al. v. MGM Grand Hotel, Inc. | D.Nev. Foley | CV-LV-80-400 | | | AUG 28 1985 8/3/8'D | |
| A-22 | Stephen J. Kohn, et al., etc. v. MGM Grand Hotel, Inc. | D.Nev. Foley | CV-LV-80-404 | | | AUG 28 1985 | |
| A-23 | American Fletcher National Bank & Trust Company, etc. | D.Nev. Foley | CV-LV-80-405 | | | 6/4/82'D | |
| A-24 | Jerfrey Brett, et al., v. MGM Grand Hotels, Inc., et al. | D.Nev. Foley | CV-LV-80-406 | | | | |
| A-25 | Wayne Barley, et al. v. MGM Grand Hotel, Inc. | D.Nev. Foley | CV-LV-80-403 | | | AUG 28 1985 7/27/8'D | |
| A-26 | Jorge Suarez, et al., etc. v. MGM Grand Hotel, Inc., etc. | D. Nev. Foley | CV-LV-80-410 | | | | |
| A-27 | Gladys Cheramie Guidry, etc., et al v. MGM Grand Hotels, Inc., et al. | D. Nev. Foley | CV-LV-80-424 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-28 | Herman Paul Cheramie, et al. v. MGM Grand Hotel, Inc., et al. | D.Nev. Foley | CV-LV-80 423 | | | AUG 28 1985 | |
| A-29 | Rosemary Soda Gallagher v. MGM Grand Hotel, Inc., et al. | D.Nev. Foley | CV-LV-80 421 | | | AUG 28 1985 | |
| A-30 | William D. Larson, Ger-Fei Tang v. MGM Grand Hotel, Inc., etc. | D.Nev. Foley | CV-LV-80 411 | | | AUG 28 1985 | |
| A-31 | Richard Allan Lauranzo, et al. v. MGM Grand Hotel, Inc., etc. | D.Nev. Foley | CV-LV-80 418 | | | AUG 28 1985 | |
| A-32 | Don Ford, et al. v. MGM Grand Hotel | C.D.Ca. Kenyon | CV-80-5572 | | | AUG 28 1985 | 1404 1/30/31 |
| A-33 | Beth Ann Thompson, et al., etc. v. MGM Grand Hotel, etc. | C.D.Ca. Pfaelzer | CV-80-5798 | MAY - 5 1981 | 81-281 | AUG 28 1985 | |
| A-34 | Stephen M. Knick, et al. v. MGM Grand Hotels, Inc., et al. | C.D.Ca. Kenyon | CV-80-5547 | MAY - 5 1981 | 81-282 | AUG 28 1985 | |
| A-35 | Sam Kushner, et al. v. Metro-Goldwyn Mayer, Inc., et al. | N.D.Ill. Roszkowski | 80-C-6812 | | | 10/1/81 D | 1404 |
| A-36 | Michael Pantelis, et al. v. Metro-Goldwyn-Mayer, Inc., etc., et al. | N.D.Ill. Roszkowski | 80-6813 | | | 10/1/81 D | |
| A-37 | Carol D. Beall, et al. v. MGM Grand Hotel, etc. | E.D.Mich Cook | 80-74450 | MAY - 5 1981 | 1404 to Nev. | 6/2/81 D | |
| A-38 | Wess Tassin, et al. v. MGM Grand Hotel, Inc. | E.D.Ld. Arceneaux | 80-4714 | MAY - 5 1981 | 81-284 | AUG 28 1985 | |
| A-39 | June Scott, et al. v. MGM Grand Hotel, Inc. | E.D.Ld. Wicker | 80-4893 | MAY - 5 1981 | 81-285 | AUG 28 1985 | |
| A-40 | Phillip D. Austin, et al. v. MGM Grand Hotels, Inc., et al. | S.D.N.Y. Haight Carter | 80-CIV-6919 | MAY - 5 1981 | 81-286 | AUG 28 1985 | |
| A-41 | Gay Ann Bono, et al. v. MGM Grand Hotel, Inc., et al. | S.D.N.Y. Gagliardi | 80-CIV-7134 | MAY - 5 1981 | 81-287 | 10/1/81 D | |

DOCKET NO. 453 -- In re Fire Disaster At MGM Grand Hotel - Las Vegas, Nevada
on November 21, 1980

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-42 | Ida Vellone, et al. v. MGM Grand Hotel, Inc. | S.D.N.Y. Werker | 80-CIV-6853 | MAY - 5 1981 | 81-282 | AUG 28 1985 | |
| A-43 | Leona Julia Moody v. MGM Grand Hotel | S.D.Ind. Knowland | IP-80-1200 | | | 10/1/81 | |
| A-44 | Robert H. Sidler v. MGM Grand Hotel | N.D.Ohio Lambrose | C-80-2298 | MAY - 5 1981 | 81-287 | AUG 28 1985 | |
| A-45 | Martin D. Friedman, et al. v. MGM Grand Hotel, Inc. | E.D.N.Y. Platt | 80-CIV-3442 | MAY - 5 1981 | 81-290 | AUG 28 1985 | |
| A-46 | Simon Torres Rodriguez, et al. v. MGM Grand Corp., et al. | D.Nev. | CV-LV-80 413-RDF | | | AUG 28 1985 | |
| A-47 | David Asher, Sr., etc. v. MGM Grand Hotel, Las Vegas, Inc. | D.Nev. | CV-LV-80 425-HEC RDF | | | AUG 28 1985 | |
| A-48 | Ivan Edwards, et al. v. MGM Grand Hotel, Las Vegas, Inc. | D.Nev. | CV-LV-80 427-HEC RDF | | | AUG 28 1985 | |
| A-49 | Maria Carmen Prieto, et al. v. MGM Grand Hotel, Las Vegas, Inc. | D.Nev. | CV-LV-80 428-RDF | | | AUG 28 1985 | |
| A-50 | Rosa Maria Martinez, et al. v. MGM Grand Hotel, Las Vegas, Inc., et al. | D.Nev. | CV-LV-80 433-RDF | | | AUG 28 1985 | |
| A-51 | Harry J. Sanders, et al. v. MGM Grand Hotel, Las Vegas, Inc. | D.Nev. | CV-LV-80 434-RDF | | | AUG 28 1985 | |
| A-52 | Donald Andrews, etc. v. MGM Grand Hotel, Las Vegas, Inc. | D.Nev. | CV-LV-80 435-HEC RDF | | | AUG 28 1985 | |
| A-53 | Hanna Barbera Productions, Inc. v. MGM Corporation | C.D.Cal. | 80-5527-WPG | | | | Transfer denied not related |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-54 | James H. Zukin, et al. v. MGM Grand Hotel, et al. | D. Nev. | 81-0009-RDF | | | 5/8/81 D  AUG 28 1985 | |
| XYZ-55 | Daniel F. Sullivan v. Taylor Const. Co., et al. | D. Nev. | 81-0010-RDF | | | AUG 28 1985 | |
| XYZ-56 | June Scott v. MGM Grand Hotel, Las Vegas, Inc. | D. Nev. | 81-0016-RDF | | | | |
| XYZ-57 | Lorenzo Lara, et al. v. MGM Grand Hotel, - Las Vegas, Inc., et al. | D. Nev. | 81-0027-RDF | | | N/9/80 D  11/9/80 D | |
| XYZ-58 | Arthur H. Mahan v. Taylor Construction Co., et al. | D. Nev. | 81-0028-RDF | | | N/9/80 D | |
| XYZ-59 | Victor Viveros, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D. Nev. | 81-0029-RDF | | | AUG 28 1985 | |
| XYZ-60 | Norma Jean Stoker Basham, et al. v. MGM Grand Hotel- Las Vegas, Inc. | D. Nev. | 81-0030-RDF | | | AUG 28 1985 | |
| XYZ-61 | Robert Swender, Sr., et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0032-RDF | | | AUG 28 1985 | |
| XYZ-62 | Jack Rudack v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0036-RDF | | | 4/9/81 D | |
| XYZ-63 | Inventory Auditors, Inc., et al. v. MGM Grand Hotel, Las Vegas, Inc., et al. | D. Nev. | 81-0048-RDF | | | AUG 28 1985 | |

JPML FORM 1 -- Continuation ⊕

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-64 | Salvador Galico, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D. Nev. | 81-0054-RDF | | | AUG 28 1985 | |
| XYZ-65 | Jeronimo Abscal, et al. v. MGM Grand Hotels, Inc., et al. | D. Nev. | 81-0057-RDF | | | 3/5/81 D | |
| XYZ-66 | Lillian Loftsgaarden v. MGM Grand Corp., et al. | D. Nev. | 81-0059-RDF | | | AUG 28 1985 | |
| XYZ-67 | Velton Ray Bunch, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0079-RDF | | | AUG 28 1985 | |
| XYZ-68 | Jacquelin Hanks v. MGM Grand Hotel Las Vegas, Inc. | D. Nev. | 81-0080-RDF | | | AUG 28 1985 | |
| XYZ-69 | Lois J. Johnson v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0081-RDF | | | AUG 28 1985 | |
| XYZ-70 | Edmundo Villarreal, et al. v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0085-RDF | | | 4/6/82 D | |
| XYZ-71 | James A. Rakauskas, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0086-RDF | | | AUG 28 1985 | |
| XYZ-72 | Joseph A. Rulli, et al. v. MGM Grand Hotel, - Las Vegas, Inc., et al. | D. Nev. | 81-0084-RDF | | | 4/6/82 D | |
| XYZ-73 | Charles P. Barlow, et al. v. MGM Grand Hotel | D. Nev. | 81-0082-RDF | | | 4/6/82 D | |
| XYZ-74 | Virginia Alvarez Quezada DeMata, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0083-RDF | | | 4/6/82 D | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-75 | Frank E. Quindry, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0087-RDF | | | AUG 28 1985 | |
| XYZ-76 | John W. Sereda, Jr., Adm. v. MGM Grand Hotel, Inc. | D. Nev. | 81-0103-RDF | | | AUG 28 1985 | |
| XYZ-77 | Richard Shaffer, ADM v. MGM Grand Hotel-Las Vegas, Inc. | D. Nev. | 81-0090=RDF | | | AUG 28 1985 | |
| XYZ-78 | Ezequiel Perez Silva, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0092-RDF | | | AUG 28 1985 | |
| XYZ-79 | Mary A. Johnson, etc. v. MGM Grand Hotel-Las Vegas, Inc. | D. Nev. | 81-0091-RDF | | | 10/17/81 D | |
| XYZ-80 | Joe Kuhen, et al. v. MGM Grand Hotel Las Vegas, Inc., et al. | D. Nev. | 81-0094-RDF | | | 5/12/81 D | |
| XYZ-81 | J. Ritchie Field, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D. Nev. | 81-0095-RDF | | | | |
| XYZ-82 | Genevive Schielke v. MGM Grand Hotel-Las Vegas, Inc. | D. Nev. | 81-0104-RDF | | | AUG 28 1985 | |
| XYZ-83 | Ken Croft v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0105-RDF | | | AUG 28 1985 | |

Cont p. 8

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-84 | Leon Stachowski, et al. v. MGM Grand Hotel, Inc., et al. | D.Nev. | 81-0107-RDF | | | AUG 28 1985 | |
| XYZ-85 | Thomas P. Lally, et al. v. Metro Goldyn Mayer, Inc., et al. | D. Nev. | 81-0109-RDF | | | 10/1/81 D | |
| XYZ-86 | Jacqueline Ripstein de Kon, v. The MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0113-RDF | | | AUG 28 1985 | |
| XYZ-87 | Elizabeth D. Bushell, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0117-RDF | | | 4/6/82 D | |
| XYZ-88 | Philip Greitzer, et al. v. MGM Grand Hotel, Inc., et al. | D. Nev. | 81-0118-RDF | | | AUG 28 1985 | |
| XYZ-89 | Coletta Mayer, Adm. v. MGM Grand Hotel Las Vegas, Inc. | D. Nev. | 81-0120-RDF | | | AUG 28 1985 | |
| XYZ-90 | Hector Capetillo, etc. v. Taylor Construction Co., et al. | D. Nev. | 81-0121-RDF | | | AUG 28 1985 | |
| XYZ-91 | Diane S. Powell, et al. v. MGM Grand Hotel | D. Nev. | 81-0123-RDF | | | AUG 28 1985 | |
| XYZ-92 | Clara B. Stringer v. MGM Grand Hotel | D. Nev. | 81-124-RDF | | | AUG 28 1985 | |
| XYZ-93 | Roger Alan Mack, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D.Nev. | 81-0125-RDF | | | 3/4/82 D | |
| XYZ-94 | Margaret Crochocki v. MGM Grans Hotel Las Vegas, Inc., et al. | D. Nev. | 81-0137-RDF | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-95 | Kenneth Grochocki v. MGM Grand Hotel Las Vegas, Inc., et al. | D. Nev. | 81-0138-RDF | | | AUG 28 1985 | |
| XYZ-96 | Bernice Kildahl, et al. v. Taylor Construction Co., et al. | D. Nev. | 81-0147-RDF | | | | |
| XYZ-97 | Winifred E. Ashton, et al. v. Taylor Construction Co., et al. | D. Nev. | 8140148-RDF | | | | |
| XYZ-98 | Louis V. Busky, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0149-RDF | | | | |
| XYZ-99 | Marc Arnkoff, et al. v. MGM Grand Hotel | D. Nev. | 81-0167-RDF | | | AUG 28 1985 | |
| XYZ-100 | David Cawthon, et al. v. MGM Grand Hotel | D. Nev. | 81-0150-RDF | | | AUG 28 1985 | |
| XYZ-101 | Ronald Wollman v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0181-RDF | | | AUG 28 1985 | |
| XYZ-102 | Alfred Verhunce, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0182-RDF | | | AUG 28 1985 | |
| XYZ-103 | Carlos C. Baylon, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0185-RDF | | | | |
| XYZ-104 | Elisabeth R. Weseley, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0186-RDF | | | | |
| XYZ-105 | Nancy L. Thebeault, et al. v. MGM Grand Hotel-Las Vegas, Inc. | D. Nev. | 81-0194-RDF | | | AUG 28 1985 | |

JPML FORM 1 -- Continuation ®

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-106 | Richard Gordon Potter, etc. v. MGM Grand Hotel of Las Vegas, Inc., et al. | D. Nev. | 81-0199-RDF | | | 10/1/8 | |
| XYZ-107 | Steve Ivey, et al. v. MGM Grand Hotel Las Vegas, Inc., et al. | D. Nev. | 81-206-RDF | | | AUG 28 1985 | |
| XYZ-108 | Mohammed I. Mogren v. MGM Grand Corp. et al. | D.Nev. | 81-0256-RDF | | | AUG 28 1985 | |
| XYZ-109 | Manuel Hodes, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0260-RDF | | | AUG 28 1985 | |
| XYZ-110 | Chester Kijewski, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D. Nev. | 81-0295-LCB | | | AUG 28 1985 | |
| XYZ-111 | Allison Thompson, et al. v. MGM Grand Hotels, Inc., et al. | D. Nev. | 81-0298-RDF | | | AUG 28 1985 | |
| XYZ-112 | Allison Thompson, et al. v. MGM Grand Hotels, Inc., et al. | D. Nev. | 81-0299-RDF | | | AUG 28 1985 | |
| B-113 | Deal W. Bell, Jr., etc. v. MGM Grand Hotel, Las Vegas, Inc. 6/5/81 | E.D.Ark. Roy | LR-C-80-605 | 6/23/81 | 81-421 | AUG 28 1985 | |
| B-114 | Jaime Levy, et al. v. MGM Grand Hotel, Inc., et al. 6/5/81 | C.D.Cal. Kenyon | 81-0525-Kn (Gx) 6/23/81 | | 81-422 | AUG 28 1985 | |
| B-115 | Larry McDonald, et al. v. MGM Grand Hotel, Inc., et al 6/5/81 opposed 6/19/81 | E.D.Cal. Schwartz | CIV S-81-79-MLS | 7/27/81 | 81-510 | | |
| B-116 | Ali Rabbani v. MGM Grand Hotel, etc. opposed 6/22/81 6/5/81 VACATED | E.D.Mich. Churchill | 81-70328 | | | | 9/15/81 VACATING CTO |
| B-117 | Lloyd Payne v. MGM Grand Hotel, Inc. 6/5/81 | D.N.M. Burciaga | Civ-80-964JB | 6/23/81 | 81-423 | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-118 | W. Arthur Spector, et al. v. MGM Grand Hotel of Las Vegas, et al. 6/5/81 | S.D.N.Y. Conner | 81CIV0015 | 6/23/81 | 81-424 | 4/18/85 D | |
| B-119 | Gerald L. Rosanbalm v. MGM Grand Hotel - Las Vegas, Inc. 6/5/81 | S.D.N.Y. Pollack | 81CIV0594 | 6/23/81 | 81-425 | AUG 23 1985 | |
| B-120 | Edward E. Baugh, et al. v. MGM Grand Hotel - Las Vegas 6/5/81 | N.D.Ohio Krupansky | C81-100 | 6/23/81 | 81-100 | AUG 28 1985 | 7/6/81 |
| B-121 | Gary Anthony Stephens, etc. v. MGM Grand Hotels, Inc., et al. 6/5/81 | W.D.Okla. West | CIV-81-38-W | 6/23/81 | 426 | AUG 28 1985 | |
| B-122 | Michael Maurio, et al. v. MGM Grand Hotels, Inc., et al. 6/5/81 | E.D.Pa. Bechtle | 81-0564 | 6/23/81 | 427 | AUG 28 1985 | |
| B-123 | Elmer Golya, et al. v. MGM Grand Hotels, Inc., et al. 6/5/81 | E.D.Pa. Bechtle | 81-0563 | 6/23/81 | 81-428 | AUG 28 1985 | |
| B-124 | Werner Davidson, et al. v. MGM Grand Hotels, Inc. 6/5/81 | E.D. Pa. Bechtle | 81-0676 | 6/23/81 | 81-429 | 9/24/81 D | |
| B-125 | Norman Richards v. MGM Grand Hotels, Inc., et al. 6/5/81 | E.D.Pa. Bechtle | 81-0468 | 6/23/81 | 81-430 | 8/3/81 D | |
| B-126 | Seymour Katz, et al. v. MGM Grand Hotels, Inc., et al. 6/5/81 | E.D.Pa. Bechtle | 81-0083 | 6/23/81 | 81-431 | AUG 28 1985 | |
| B-127 | Roger Alan Mack, et al. v. MGM Grand Hotel, et al. 6/5/81 | S.D.Tex. Seals | H-80-2907 | 6/23/81 | 81-432 | 5/4/82 D | |
| B-128 | Richard Bluefarb, et al. v. MGM Grand Hotel 6/5/81 | S.D.Tex. O'Conor | H-81-82 | 6/23/81 | 81-433 | AUG 28 1985 | |
| B-129 | Charles Merritt, et al. v. MGM Grand Hotel 6/5/81 | S.D.Tex. Black | H-81-83 | 6/23/81 | 81-434 | AUG 28 1985 | |
| B-130 | Cheryl L. Williams v. MGM Grand Hotel 6/5/81 | S.D.Tex. O'Conor | H-81-84 | 6/23/81 | 81-435 | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-131 | Howard W. Holschuh v. MGM Grand Hotel, et al. | D. Nev. Bechtle | 81-210-LCB | | | AUG 28 1985 | |
| XYZ-132 | Freda Permisohn v. MGM Grand Hotel-Las Vegas, Inc., et al. | Nev. | 81-304-LCB | | | 10/1/81 D | |
| XYZ-133 | Robert Quick v. MGM Grand Hotel-Las Vegas, Inc., et al. | Nev. | 81-303-LCB | | | 10/1/81 D | |
| XYZ-134 | Arlette Peha v. MGM Grand Hotel-Las Vegas, Inc., et al. | Nev. | 81-305-LCB | | | | |
| XYZ-135 | Victor Dru, et al. v. MGM Grand Hotel | Nev. | 81-306-LCB | | | 1/31/81 D | |
| XYZ-136 | Michael F. Malone, etc. v. MGM Grand Hotel, et al. | Nev. | 81-307-LCB | | | 6/2/81 D | |
| XYZ-137 | Seymour Wright v. MGM Grand Hotel-Las Vegas, Inc., et al. | Nev. | 81-309-LCB | | | AUG 28 1985 | |
| XYZ-138 | David Reavley v. MGM Grand Hotel-Las Vegas, Inc., et al. | Nev. | 81-310-LCB | | | AUG 28 1985 | |
| XYZ-139 | Donald Holt v. MGM Grand Hotel-Las Vegas, Inc., et al. | Nev. | 81-311-LCB | | | AUG 28 1985 | |
| XYZ-140 | Gerald Leifheit v. MGM Grand Hotel - Las Vegas, Inc., et al. | Nev. | 81-312-LCB | | | AUG 28 1985 | |
| XYZ-141 | Marshall O. Wright v. MGM Grand Hotel Las Vegas, Inc., et al. | Nev. | 81-319-LCB | | | 10/1/81 D | |
| XYZ-142 | Nick Soppi v. MGM, Inc., et al. | Nev. | 81-320-LCB | | | AUG 28 1985 | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. *453* -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-143 | William R. Thompson v. MGM Grand Hotel Las Vegas, Inc., et al. | Nev. | 81-321-LCB | | | AUG 28 1985 | |
| XYZ-144 | Essie Game v. MGM Grand Hotel – Las Vegas, Inc., et al. | Nev. | 81-322-LCB | | | AUG 28 1985 | |
| XYZ-145 | Lowell Akui v. MGM Grand Hotel – Las Vegas, Inc., et al. | Nev. | 81-323-LCB | | | AUG 28 1985 | |
| RYZ-146 | Robert Jones v. MGM Grand Hotel – Las Vegas, Inc., et al. | Nev. | 81-324-LCB | | | AUG 28 1985 | |
| XYZ-147 | Charles Evers v. MGM Grand Hotel- Las Vegas, Inc., et al. | Nev. | 81-325-LCB | | | AUG 28 1985 | |
| XYZ-148 | Carolyn G. Smith v. MGM Grand Hotel Las Vegas, Inc., et al. | Nev. | 81-326-LCB | | | AUG 28 1985 | |
| XYZ-149 | Ebrahim  Ilami v. MGM Grand Hotel – Las Vegas, Inc., et al. | Nev. | 81-327-LCB | | | AUG 28 1985 | |
| XYZ-150 | Maxine Bradley v. MGM Grand Hotel – Las Vegas, Inc., et al. | Nev. | 81-328-LCB | | | AUG 28 1985 | |
| XYZ-151 | Christopher Middleton, et al. v. MGM Grand Hotel – Las Vegas, Inc., et al. | Nev. | 81-329-LCB | | | AUG 28 1985 | |
| XYA-152 | Terry L. Henning v. MGM Grand Hotel Las Vegas, Inc., et al. | Nev. | 81-330-LCB | | | AUG 28 1985 | |

DOCKET NO. **453**

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-153 | Mabelle Theriault v. MGM Grand Hotel Las Vegas, Inc., et al. | Nev. | 81-331-LCB | | | AUG 28 1985 | |
| XYZ-154 | Dorothy Burdzinski v. MGM Grand Hotel Inc. | Nev. | 81-335-LCB | | | AUG 28 1985 | |
| XYZ-155 | Jean Wilson v. MGM Grand Hotel, Inc. | Nev. | 81-336-LCB | | | AUG 28 1985 | |
| XYZ-156 | Alyce Kiel v. MGM Grand Hotel, Inc. | Nev. | 81-337-LCB | | | AUG 28 1985 | |
| XYZ-157 | Frank J. Mack v. MGM Grand Hotel, Inc. et al. | Nev. | 81-344-LCB | | | AUG 28 1985 | |

*July 1981 — 47 TR/109 XYZ/156 P&G*
*(Counted 8-13 thru 130 unopposed)*

| | | | | | | AUG 28 1985 | |
|---|---|---|---|---|---|---|---|
| B-158 | Sherman Michael Pickett v. MGM Grand Hotels, Inc., et al. JUN 3 0 1981 | C.D.Cal. Kenyon | 81-1485-KN(Gx) | JUL 1 6 1981 | 81-479 | AUG 28 1985 | |
| B-159 | C. Brian Howell, et al. v. MGM Grand Hotels, Inc., et al. JUN 3 0 1981 | C.D.Cal. Byrne | 81-0484-WMB (Px) | JUL 1 6 1981 | 81-480 | AUG 28 1985 | |
| B-160 | Tyrone Taylor v. MGM Hotel of Las Vegas, Nevada, et al. JUN 3 0 1981 | N.D.Cal. Orrick | 81-1377-WHO | | | | Calf. N. |
| B-161 | Guerdon Industries, Inc., et al. v. MGM Grand Hotel-Las Vegas, Inc. JUN 3 0 1981 | W.D.Ky. Allen | 81-264-L(A) | JUL 1 6 1981 | 81-481 | AUG 28 1985 | |
| B-162 | Suhayla Alnajjar, et al. v. MGM Grand Hotel-Las Vegas, Inc. JUN 3 0 1981 | E.D.Mich. Gilmore | 81-70513 | JUL 1 6 1981 | 81-482 | 9/2/81 D | |
| B-163 | John J. Wilk, et al. v. MGM Grand Hotels, Inc. JUN 3 0 1981 | D.N.J. Thompson | 81-348 | JUL 1 6 1981 | 81-483 | AUG 28 1985 | |

JPML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p. 15

DOCKET NO. 453   --  _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-164 | Charles R. Prestia, et al. v. MGM Grand Hotels, Inc.   JUN 3 0 1981 | E.D.N.Y. Pratt | CV-81-1123 | JUL 1 6 1981 | 81-484 | / | |
| B-165 | Seymour Krieger, et al. v. MGM Grand Hotel, Inc.   JUN 3 0 1981 | E.D.N.Y. Pratt | CV-81-1032 | JUL 1 6 1981 | 81-485 | AUG 28 1985 | |
| B-166 | Howard H. Bucher, et al. v. MGM Grand Hotels, Inc.   JUN 3 0 1981 | E.D.Pa. Bechtle | 81-1984 | JUL 1 6 1981 | 81-486 | AUG 28 1985 | |
| B-167 | David R. Vossoughi, et al. v. MGM Grand Hotels, Inc., et al JUN 3 0 1981 | C.D.Calif. Pfaelzer | 81-1324 MRP(JR) | JUL 1 6 1981 | 81-487 | AUG 28 1985 | |
| B-168 | Mr. and Mrs. Don Barnes v. MGM Grand Hotel   JUN 3 0 1981 | S.D.Tex. Black | H-81-386 | JUL 1 6 1981 | 81-488 | AUG 28 1985 | |
| B-169 | Thomas E. Sisk, Jr. v. MGM Grand Hotel   JUN 3 0 1981 | S.D.Tex. Sterling | H-81-399 | JUL 1 6 1981 | 81-489 | 10/1/81 | |
| B-170 | Mr. and Mrs. C. Wayne Smith v. MGM Grand Hotel   JUN 3 0 1981 | S.D.Tex. McDonald | H-81-398 | JUL 1 6 1981 | 81-490 | 10/1/81 | |
| B-171 | Mr. and Mrs. Tony Petrillo v. MGM Grand Hotel   JUN 3 0 1981 | S.D.Tex. Bue | H-81-387 | JUL 1 6 1981 | 81-491 | AUG 28 1985 | |
| B-172 | Joe Nell Huckaby, et al. v. MGM Grand Hotels, Inc.   JUN 3 0 1981 | W.D.Tex. Roberts | A-81-CA-77 | JUL 1 6 1981 | 81-492 | | |
| XYZ-173 | Gary Anthony Stephens, etc. v. MGM Grand Hotel - Las Vegas, Inc. | D.Nev. | 81-399-LCB | | | AUG 28 1985 | |
| XYZ-174 | Dennis T. McGaughey v. MGM Grand Hotel - Las Vegas, Inc. | D.Nev. | 81-397-LCB | | | | |
| XYZ-175 | Dennis T. McGaughey, etc. v. MGM Grand Hotel - Las Vegas, Inc. | D.Nev. | 81-398-LCB | | | | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-176 | Elissa Unold v. MGM Grand Hotel, Inc. et al. | D. Nev. Bechtle | 81-0355 | | | 10/11/81 D | |
| XYZ-177 | Andre Jones, et al. v. MGM Grand Hotel et al. | D. Nev. | 81-0369 | | | 9/29/81 D | |
| XYZ-178 | Roy Richard Totzauer v. MGM Grand Hotel | D. Nev. | 81-0377 | | | AUG 28 1985 | |
| XYZ-179 | Linda Neal v. MGM Grand Hotel - Las Vegas | D. Nev. | 81-0375 | | | 6/30/81 D | |
| XYZ-180 | Philip J. Schoen, III v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0388 | | | 10/1/81 D | |
| XYZ-181 | Bernadette Cabalero v. MGM Grand Hotel, Las Vegas, Inc. | D. Nev. | 81-0389 | | | AUG 28 1985 | |
| XYZ-182 | Denise Lewis , et al. v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0390 | | | AUG 28 1985 | |
| XYZ-183 | Floyd Landry v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0391 | | | AUG 28 1985 | |
| XYZ-184 | Alverta S. Walton v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0392 | | | AUG 28 1985 | |
| XYZ-185 | Susan Stewart v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0393 | | | AUG 28 1985 | |
| XYZ-186 | Joe Dickey v. MGM Grand Hotel - Las Vegas | D. Nev. | 81-394 | | | AUG 28 1985 | |
| XYZ-187 | Horace W. Finney v. MGM Grand Hotel | D. Nev. | 81-395 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-188 | Victor M. Castelazo v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-407 | | | AUG 28 1985 | |
| XYZ-189 | Concepcion M. Castelazo v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-408 | | | AUG 28 1985 | |
| XYZ-190 | Mary Plunk v. MGM Grand Hotel-Las Vegas, Inc. | D. Nev. | 81-409 | | | AUG 28 1985 | |
| XYZ-191 | Humberto Lobo Morales, etc. v. MGM Grand Hotel-Las Vegas, Inc. | D. Nev. | 81-410 | | | AUG 28 1985 | |
| XYZ-192 | Humberto Lobo Morales, etc. v. MGM | D.Nev. | 81-411 | | | AUG 28 1985 | |
| XYZ-193 | Victor M. Castelazo, Sr. v. MGM | D. Nev. | 81-0412 | | | AUG 28 1985 | |
| XYZ-194 | Victor M. Castelazo, Sr., etc. v. MGM Grand Hotel-Las Vegas, Inc., , et al. , | D. Nev. | 81-0413 | | | AUG 28 1985 | |
| XYZ-195 | Britton Plunk v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0414 | | | AUG 28 1985 | |
| XYZ-196 | Judy Hastedt v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0415 | | | AUG 28 1985 | |
| XYZ-197 | Susan D. Stumbaugh v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0417 | | | | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-198 | Gregory Bryan Soshnik, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D.Nev. | 81-0438 | | | AUG 23 1985 | |
| XYZ-199 | Gregory Bryan Soshnik v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-439 | | | AUG 23 1985 | |
| XYZ-200 | Juan Antonio Garcia Alonso v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0441 | | | 4/6/82 D | |
| XYZ-201 | Beth Ann Thompson v. MGM Grand Hotel Las Vegas, Inc., et al. | D. Nev. | 81-0454 | | | AUG 23 1985 | |
| XYZ-202 | Joseph Hughes v.MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0462 | | | AUG 28 1985 | |
| XYZ-203 | Ray A. Aardal, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0463 | | | AUG 28 1985 | |
| XYZ-204 | David Braillier v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0464 | | | AUG 28 1985 | |
| C-205 | Howard A. Levin, v. MGM Grand Hotels, Inc.  et al  JUL 3 1 1981 | S.D.N.Y. Pollack | 81-CIV-2885 | 8/18/81 | 81-542 81-2885 | 10/1/81 D | |
| XYZ-206 | Eileen M. Ayala, etc. v. MGM Grand Hotel-Las Vegas, Inc., | D. Nev. | 81-0493 | | | AUG 23 1985 | |
| XYZ-207 | Edward J. Nose, etc. v. MGM Grand Hotel-Las Vegas, Inc. | D. Nev. | 81-0494 | | | AUG 28 1985 | |
| XYZ-208 | Don Chin, etc. v. MGM Grand Hotel-Las Vegas, Inc. | D.Nev. | 81-495 | | | AUG 28 1985 | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-209 | Lewis A. Brooks v. MGM Grand Hotel-Las Vegas, Inc., et al. | D.Nev. | 81-0505 | | | AUG 28 1985 | |
| C-210 | Carroll B. Miller, et al. v. MGM Grand Hotel, Inc. 8/25/81 | E.D.MI Taylor | 8172602 | 9/10/81 | 81-557 | 6/3/82 D | |
| C-211 | George Hall, et al. v. MGM Grand Hotels Inc., et al. 9/4/81 | W.D.Okla. Daugherty | CIV-81-1121-D | 9/21/81 | 81-601 | AUG 28 1985 | |
| C-212 | Gene Riddle, et al. v. MGM Grand Hotels, Inc., et al. 9/4/81 | W.D.Okla. West | CIV-81-1122-W | 9/21/81 | 81-602 | AUG 28 1985 | |
| C-213 | Charles Imes, et al. v. MGM Grand Hotels, Inc., et al. 9/4/81 | W.D.Okla. Eubanks | CIV-81-1123-E | 9/21/81 | 81-603 | AUG 28 1985 | |
| C-214 | Pat Balfour, et al. v. MGM Grand Hotels, Inc., et al. 9/4/81 | W.D.Okla. Thompson | CIV-81-1124-BT | 9/21/81 | 81-604 | AUG 28 1985 | |
| C-215 | Jeronimo Abascal, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. 9/15/81 | C.D.Cal. Kenyon | 81-2514 Kn(Tx) | 10/1/81 | 81-626 | AUG 28 1985 | |
| C-216 | Harry Alford v. MGM Grand Hotel, et al. 9/15/81 | E.D.Mich. Churchill | 8172908 | 10/1/81 | 81-627 | AUG 28 1985 | |
| C-217 | Kayanne DeBow v. MGM Grand Hotel, et al 9/15/81 | E.D.Mich. Joiner | 8172909 | 10/1/81 | 81-628 | AUG 28 1985 | |
| C-218 | Tivador Vigh, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. 9/15/81 | S.D.Tex. Cire | H-81-1921 | 10/1/81 | 81-629 | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-219 | Jose Felix Sosa Vegas v. MGM Grand Hotels, Inc., et al. 9/22/81 | C.D.Calif. Tashima | 81-4555-AWT(Gx) | 10/3/81 | 81-691 | AUG 28 1985 | |
| C-220 | Idrea Lippman, et al. v. MGM Grand Hotels, Inc., et al. 9/22/81 | C.D.Calif. Takasugi | 81-4470-RMT | 10/3/81 | 81-692 | | |
| C-221 | William Sadock, et al. v. MGM Grand Hotels, Inc., et al. 9/22/81 | S.D.N.Y. Sweet | 81 Civ 2451 | 10/3/81 | 81-693 | AUG 28 1985 | |
| C-222 | Joseph M. Arisco, et al. v. MGM Grand Hotel, Inc., et al. 9/22/81 | E.D.Tex. Fisher | B-81-562 | 10/9/81 | 81-694 | AUG 28 1985 | |
| XYZ-223 | John D. Henry v. MGM Grand Hotel | D. Nev. | 81-0546-LCB | | | AUG 28 1985 | |
| XYZ-224 | John Baudoin v. MGM Grand Hotel | D. Nev. | 81-0547-LCB | | | 4/13/83 D | |
| XYZ-225 | Leslie Dukes v. MGM Grand Hotel | D. Nev. | 81-0549-LCB | | | AUG 28 1985 | |
| XYZ-226 | Bernard Scher v. MGM Grand Hotel | D. Nev. | 81-0550-LCB | | | AUG 28 1985 | |
| XYZ-227 | Jeronimo Abscal, et al. v. MGM Grand Hotel, et al. | D. Nev. | 81-0583-LCB | | | AUG 28 1985 | |
| XYZ-228 | Bob G. Dean v. MGM Grand Hotel-Las Vegas | D. Nev. | 81-0584-LCB | | | AUG 28 1985 | |
| XYZ-229 | Mr. & Mrs Don Barnes v. MGM Grand Hotel | D. Nev. | 81-0607-LCB | | | 5/3/82 D | |

Case MDL No. 453    Document 1    Filed 05/19/15    Page 34 of 70

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-230 | Ronald Littman, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D. Nev. | 81-0725 | | | AUG 28 1985 | |
| XYZ-231 | Erik D. Nilsson, etc. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-0697 | | | AUG 28 1985 | |
| XYZ-232 | Erik D. Nilsson, etc. v. MGM Grand Hotel-Las Vegas, Inc., et al. | D. Nev. | 81-698 | | | AUG 28 1985 | |
| XYZ-233 | Ann Alexander Smith v. MGM Grand Hotel-Las Vegas, Inc., | D. Nev. | 81-0658 | | | AUG 28 1985 | |
| XYZ-234 | Cynthia Maistickle v. MGM Grand Hotel - Las Vegas, Inc. | D. Nev. | 81-0714 | | | AUG 28 1985 | |
| XYZ-235 | MGM Grand Hotels Inc., et al. v. Martin Stern, Jr., et al. | D. NEV. | 81-0705 | | | AUG 28 1985 | |
| XYZ-236 | Jean Bell, et al. v. MGM Grand Hotel Las Vegas, Inc., et al. | D.Nev. | 81-711 | | | 4/6/8-> | |
| XYZ-237 | Jorge Zairik v. MGM Grand Hotel, Inc. | D. Nev. | 81-710 | | | AUG 28 1985 | |
| XYZ-238 | Denise Maistickle v. MGM GRAND | D. Nev. | 81-715 | | | | |
| XYZ-239 | Anthony Harry Cobley v. MGM Grand | D. Nev. | 81-659 | | | 4/6/80 | |
| D-240 | Russell L. Calkins, et al. v. MGM Grand Hotels, Inc., et al. 11/24/81 | C.D.Cal. Kenyon | 81-4735 | 12/11/81 | 81-762 | AUG 28 1985 | |
| D-241 | Ludell R. Bailey v. MGM Grand Hotel, Inc. 11/24/81 | W.D.Tex. Shannon | SA81CA463 | 12/11/81 | 81-757 | AUG 28 1985 | |

JPML FORM 1 -- Continuation ⊕

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-242 | Edith Krennerich, et al. v. MGM Grand Hotel | D. Nev. | 81-543 | | | AUG 23 1985 | |
| XYZ-243 | John D. Henry v. MGM Grand Hotel. | D. Nev. | 81-546 | | | AUG 23 1985 | |
| XYZ-244 | Leslie Dukes v. MBM Grand Hotel | D. Nev. | 81-549 | | | AUG 23 1985 | |
| XYZ-245 | Scott Herring, et al. v. MGM Grand Hotel | D. Nev | 81-162 | | | AUG 28 1985 | |
| XYZ-246 | Thomas A. Browne v. MGM Grand Hotel | D. Nev. | 81-562 | | | AUG 28 1985 | |
| XYZ-247 | Carol Oliver v. MGM Grand Hotel | D. Nev. | 81-563 | | | AUG 28 1985 | |
| XYZ-248 | Joseph G. Winston v. MGM Grand Hotel | D. Nev. | 81-731 | | | AUG 28 1985 | |
| D-249 | Raul Barreto, et al. v. MGM Grand Hotel, et al. 12/7/81 | C.D.Cal. Takasugi | 81-5212 RMT(Px) | 12/23/81 | 5-225 | AUG 28 1985 | |
| D-250 | Joseph Deluca, et al. v. MGM Grand Hotel 12/7/81 | E.D.Mich. Chruchill | 81-74266 | | | | vacated 1/5/82 remanded 1/5/82 |
| D-251 | Kenneth Lizut, et al. v. MGM Grand Hotel 12/7/81 | E.D.Mich. Boyle | 81-74267 | | | | |
| D-252 | Arlene Spiegel, et al. v. MGM Grand Hotels, Inc. 12/7/81 | E.D.N.Y. Platt | 81-2693 | 12/23/81 | 81-776 | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-253 | Maureen A. Mack v. MGM Grand Hotel Las Vegas, Inc. | Nevada LCB | 81-735 | | | AUG 28 1985 | |
| XYZ-254 | Frank J. Mack v. MGM Grand Hotel-Las Vegas, Inc. | Nevada LCB | 81-736 | | | AUG 28 1985 | |
| XYZ-255 | Guerdon Industries, Inc. v. MGM Grand Hotel-Las Vegas, Inc. | Nevada LCB | 81-738 | | | AUG 28 1985 | |
| XYZ-256 | Dennis T. McGaughey, etc. v. MGM Grand Hotel- Las Vegas, Inc. | Nevada LCB | 81-739 | | | AUG 28 1985 | |
| D-257 | Netzahualcoyotl Galvan Robles v. MGM Grand Hotels, Inc., et al. 12/24/81 | C.D.Cal. Kenyon | 81-5869-Kn (Kx) | 82 33 | | AUG 28 1985 | |
| D-258 | Alfredo Carrasco Abdel Jalek, et al. v. MGM Grand Hotels, Inc., et al. 12/21/81 | C.D.Cal. Takasugi | 81-5895-RMT (Gx) | | | | Vacated 1/5/82 |
| D-259 | Barry Richards, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. 12/21/81 | C.D.Cal. Hauk | 81-5914-AAH (JRx) | 82 34 | | AUG 28 1985 | |
| D-260 | Edward Savitz, et al. v. MGM Grand Hotels, Inc., et al. 12/21/81 | C.D.Cal. Byrne | 81-5943-WWB (JRx) | 82 35 | | AUG 28 1985 | |
| XYZ-261 | Ronald Cimorelli v. MGM Grand Hotel, Inc. | D.Nev. LCB | 81-696 | | | AUG 28 1985 | |
| XYZ-262 | Dean B. Carlson, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D.Nev. LCB | 81-734 | | | | |
| XYZ-263 | Shirley Mary Monoweck, a/k/a Shirley M. Monaweck, etc., et al. | D.Nev. LCB | 81-737 | | | 4/6/82 D | |
| XYZ-264 | W. Arthur Spector, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D.Nev. LCB | 81-741 | | | AUG 28 1985 | |
| XYZ-265 | Howard H. Bucher, et al. v. MGM Grand Hotel - Las Vegas, Inc., et al. | D.Nev. LCB | 81-742 | | | AUG 28 1985 | |

DOCKET NO. 453 -- IN RE FIRE DISASTER AT MGM GRAND HOTEL -
LAS VEGAS, ON NOVEMBER 21, 1980

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-266 | Martin Stern, Jr.,et al. v. MGM Grand Hotel Las Vegas, Inc. JAN 7 1982 Opposed 1/18/82 | C.D.Cal. Gray | 81-6219-WPG | 5/5/82 | 82-262 | AUG 28 1985 | |
| E-267 | Bruce L. Gitelson, et al. v. MGM Grand Hotels, Inc a redresmd 1/3/82 JAN 7 1982 | N.D.Cal. Weigel | C81-4691-SAW | | | | Vacated 5/12/82 |
| E-268 | Jeffrey V. Brookshire, et al. v. MGM Grand Hotel, Inc., et al. JAN 7 1982 | E.D.Mich Feikens | 81-73922 | 1/25/82 | 82-112 | AUG 23 1985 | |
| E-269 | Neil Johnson, et al. v. MGM Grand Hotel, Inc., et al. 2/24/82 | E.D.Mich. Taylor | 81-60205 | 3/12/82 | 82-174 | AUG 22 1985 | |
| E-270 | Carl W. Phillips v. MGM Grand Hotel - Las Vegas, Inc. | E.D.Mich. Freeman | 8270401 | 3/22/82 | 82-185 | | |
| E-271 | Suzanne Dunning v. MGM Grand Hotel- Las Vegas, Inc. 3/18/82 VACATED 3/30/82 | E.D.Pa. Bechtle | 81-3511 | | | | VACATED 3/30/8 |
| XYZ-272 | Jan Plunk v. MGM Grand Hotel, et al. | D. Nev. | 81-416-LCB | | | AUG 28 1985 | |
| XYZ-273 | James Hicks v. MGM, et al. | D. Nev. | 82-32 | | | AUG 29 1985 | |
| XYZ-274 | Sharrell Downing v. MGM, et al | D. Nev. | 82-146 | | | AUG 23 1985 | |
| XYZ-275 | Jeanie K. Browne v. MGM, et al. | D. Nev. | 82-82 | | | AUG 22 1985 | |
| XYZ-276 | Betty Alter, et al. v. MGM, et al. | D. Nev. | 82-172 | | | AUG 23 1985 | |
| XYZ-277 | Wm. Saddock v. MGM, et al. | D. Nev. | 82-200 | | | AUG 23 1985 | |
| XYZ-278 | Robert Fink, et al. v. MGM, et al. | D. Nev. | 82-197 | | | AUG 28 1985 | |
| XYZ-279 | James Desser v. MGM, et al. | D. Nev. | 82-171 | | | AUG 28 1985 | |

Incl. 1982-85 TR; 186 XYZ o; 98 law; 193 Pdg

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-280 | Harlan W. Johnson, et al. v. MGM Grand Hotel -- Las Vegas, Inc., et al. 1/30/83 | C.D.Cal. Marshall | 82-5637-CBM (Tx) | 2/7/83 | 83-124 | AUS 23 1985 | |
| F-281 | Grace M. Lively, et al. v. MGM Grand Hotel-Las Vegas, Inc., et al. 1/14/83 | N.D.Ill. Roszkowski | 82C20199 | 2/1/83 | CV-LV-83-9 | AUG 23 1985 | |
| F-282 | John W. Floody, et al. v. MGM Grand Hotels, Inc., et al. 1/14/83 | D.R.I. Selya | CA82-0739-S | 2/1/83 | CV-LV-83-93 | AUG 23 1985 | |
| F-283 | Anthony St. Laurent, etc. v. MGM Grand Hotel, Inc. 1/14/83 | D.R.I. Pettine | CA82-0733-P | 2/1/83 | CV-LV-83-94 | AUG 23 1985 | |
| XYZ-284 | Carol Beall, et al. v. MGM, et al. | D. Nev. | CV-LV-81-283 | | | AUG 23 1985 | |
| XYZ-285 | Maureen Mack, et al. v. MGM, et al. | D.Nev. | CV-LV-81-343 | | | AUG 23 1985 | |
| XYZ-286 | Dennis McGaughey, et al. v. MGM, et al. | D.Nev. | CV-LV-81-397 | | | AUG 23 1985 | |
| XYZ-287 | Edward Baugh, et al. v. MGM, et al. | D.Nev. | CV-LV-81-407 | | | AUG 23 1985 | |
| XYZ-288 | Susan Stumbaugh, v. MGM, et al. | D. Nev. | CV-LV-81-417 | | | AUG 26 1985 | |
| XYZ-289 | Lewis Brooks v. MGM, et al. | D. Nev. | CV-LV-81-505 | | | AUG 28 1985 | |
| XYZ-290 | Tony Petrillo, et al. v. MGM, et al. | D. Nev. | CV-LV-81-606 | | | AUG 28 1985 | |
| XYZ-291 | Stephen Bogin, et al. v. MGM, ET AL. | D. Nev. | CV-LV-81-647 | | | AUG 28 1985 | |
| XYZ-292 | Charlotte Herring v. MGM, et al. | D.Nev. | CV-LV-81-740 | | | AUG 28 1985 | |

DOCKET NO. 453   --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-293 | Florence Strusiner v. MGM, et al. | D. Nev. | CV-LV-81-743 | | | AUG 28 1985 | |
| XYZ-294 | Judy Osborne v.MGM, et al. | D. Nev. | CV-LV-81-744 | | | AUG 28 1985 | |
| XYZ-295 | Robert Heifort v. MGM, et al. | D. Nev. | CV-LV-81-745 | | | AUG 28 1985 | |
| XYZ-296 | Donald McGaughey  et al. v. MGM, et al | D. Nev. | CV-LV-81-754 | | | AUG 28 1985 | |
| XYZ-297 | Michael Osterweil v. MGM, et al. | D. Nev. | CV-LV-81-797 | | | AUG 28 1985 | |
| XYZ-298 | Linda Kaveny v. MGM, et al. | D. Nev. | CV-LV-82-6 | | | AUG 28 1985 | |
| XYZ-299 | Duncan Porter v. MGM, et al. | D. Nev. | CV-LV-82-7 | | | AUG 28 1985 | |
| XYZ-300 | James Carson, et al. v. MGM, et al. | D. Nev. | CV-LV-82-8 | | | AUG 28 1985 | |
| XYZ-301 | Carl Phillips v. MGM | D. Nev. | CV-LV-82-185 | | | AUG 28 1985 | |
| XYZ-302 | Garza Erfaine v. MGM, et al | D. Nev. | CV-LV-82-306 | | | AUG 28 1985 | |
| XYZ-303 | RCA Corp. v. MGM, et al | D. Nev. | CV-LV-82-309 | | | AUG 28 1985 | |
| XYZ-304 | Grace Sipfle, et al v. MGM, et al | D. Nev. | CV-LV-82-346 | | | AUG 28 1985 | |
| XYZ-305 | Ronald Fino v. MGM, et al | D. Nev. | CV-LV-82-347 | | | AUG 28 1985 | |
| XYZ-306 | Marcin Schatzman, et al v. MGM, et al | D. Nev. | CV-LV-82-384 | | | AUG 28 1985 | |
| XYZ-307 | Rebecca Kinsborough, et al v. MGM, et al | D. Nev. | CV-LV-82-422 | | | AUG 28 1985 | |
| XYZ-308 | Idrea Lippman, et al v. MGM, et al | D. Nev. | CV-LV-82-438 | | | AUG 28 1985 | |
| XYZ-309 | Carl Phillips v. MGM, et al | D. Nev. | CV-LV-82-439 | | | AUG 28 1985 | |
| XYZ-310 | Joseph Cozzi v. MGM, et al | D. Nev. | CV-LV-82-440 | | | AUG 28 1985 | |
| XYZ-311 | Irene Tromba, et al v. MGM, et al | D. Nev. | CV-LV-82-486 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-312 | John Wilk, et al v. MGM, et al | D. Nev. | CV-LV-82-487 | | | AUG 28 1985 | |
| XYZ-313 | Jeffrey Lamm, et al v. MGM, et al | D. Nev. | CV-LV-82-488 | | | AUG 28 1985 | |
| XYZ-314 | Franklin Riney, et al v. MGM et al | D. Nev. | CV-LV-82-527 | | | AUG 28 1985 | |
| XYZ-315 | Kathy Stewart, et al v. MGM, et al | D. Nev. | CV-LV-82-528 | | | AUG 28 1985 | |
| XYZ-316 | Frank Antonucci, et al v. MGM, et al | D. Nev. | CV-LV-82-542 | | | AUG 28 1985 | |
| XYZ-317 | Bruce Schneider, et al v. MGM, et al | D. Nev. | CV-LV-82-545 | | | AUG 28 1985 | |
| XYZ-318 | Theresa Logan v. MGM, et al | D. Nev. | CV-LV-82-546 | | | AUG 28 1985 | |
| XYZ-319 | Elizabeth Bruns v. MGM, et al | D. Nev. | CV-LV-82-547 | | | AUG 28 1985 | |
| XYZ-320 | Raul Reynoso, et al v. MGM, et al | D. Nev. | CV-LV-82-555 | | | AUG 28 1985 | |
| XYZ-321 | John Modesto v. MGM, et al | D. Nev. | CV-LV-82-570 | | | AUG 28 1985 | |
| XYZ-322 | Enrique Corral v. MGM, et al | D. Nev. | CV-LV-82-571 | | | AUG 28 1985 | |
| XYZ-323 | William Watts v. MGM, et al | D. Nev. | CV-LV-82-572 | | | AUG 28 1985 | |
| XYZ-324 | Theresa Watts v. MGM, et al | D. Nev. | CV-LV-82-573 | | | AUG 28 1985 | |
| XYZ-325 | Jose Felix S. Vegas v. MGM, et al | D. Nev. | CV-LV-82-574 | | | AUG 28 1985 | |
| XYZ-326 | Joseph Sierra v. MGM, et al | D. Nev. | CV-LV-82-575 | | | AUG 28 1985 | |
| XYZ-327 | Alicia de Mendoza, et al v. MGM, et al | D. Nev. | CV-LV-82-587 | | | AUG 28 1985 | |
| XYZ-328 | Jaime Anaya, et al v. MGM, et al | D. Nev. | CV-LV-82-588 | | | AUG 28 1985 | |
| XYZ-329 | Javier L. deTejada, et al v. MGM, et al | D. Nev. | CV-LV-82-589 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-330 | Donald Ford, et al v. MGM, et al | D. Nev. | CV-LV-82-590 | | | AUG 28 1985 | |
| XYZ-331 | Jeremiah O'Connor, et al v. MGM, et al | D. Nev. | CV-LV-82-591 | | | AUG 28 1985 | |
| XYZ-332 | Rena Cassidy, et al v. MGM, et al | D. Nev. | CV-LV-82-593 | | | AUG 28 1985 | |
| XYZ-333 | Donald Ford, et al v. MGM, et al | D. Nev. | CV-LV-82-603 | | | AUG 28 1985 | |
| XYZ-334 | Alanullah Khan, et al v. MGM, et al | D. Nev. | CV-LV-82-604 | | | AUG 28 1985 | |
| XYZ-335 | Barbara Finn v. MGM, et al | D. Nev. | CV-LV-82-605 | | | AUG 28 1985 | |
| XYZ-336 | Mike Lim v. MGM, et al | D. Nev. | CV-LV-82-606 | | | AUG 28 1985 | |
| XYZ-337 | Michael Proctor, et al v. MGM, et al | D. Nev. | CV-LV-82-609 | | | AUG 28 1985 | |
| XYZ-338 | Robert Myatt, et al v. MGM, et al | D. Nev. | CV-LV-82-610 | | | AUG 28 1985 | |
| XYZ-339 | Mona Gorder, et al v. MGM, et al | D. Nev. | CV-LV-82-633 | | | AUG 28 1985 | |
| XYZ-340 | Lewis Stone v. MGM, et al | D. Nev. | CV-LV-82-634 | | | AUG 28 1985 | |
| XYZ-341 | Oscar Pena, et al v. MGM, et al | D. Nev. | CV-LV-82-635 | | | AUG 28 1985 | |
| XYZ-342 | Mark Albarian, et al v. MGM, et al | D. Nev. | CV-LV-82-637 | | | AUG 28 1985 | |
| XYZ-343 | Donald McKinney v. MGM, et al | D. Nev. | CV-LV-82-638 | | | AUG 28 1985 | |
| XYZ-344 | Seymour Krieger, et al v. MGM, et al | D. Nev. | CV-LV-82-640 | | | AUG 28 1985 | |
| XYZ-345 | Elmer Golya, et al v. MGM, et al | D. Nev. | CV-LV-82-642 | | | AUG 28 1985 | |
| XYZ-346 | Victoria Berry, et al v. MGM, et al | D. Nev. | CV-LV-82-643 | | | AUG 28 1985 | |
| XYZ-347 | Lucien Blackwell, et al v. MGM, et al | D. Nev. | CV-LV-82-644 | | | AUG 28 1985 | |
| XYZ-348 | Joseph Cozzi v. MGM, et al | D. Nev. | CV-LV-82-648 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ--349 | Jack Gerber, et al v. MGM, et al | D. Nev. | CV-LV-82-649 | | | AUG 28 1985 | |
| XYZ-350 | Addie Cooley v. MGM, et al | D. Nev. | CV-LV-82-650 | | | AUG 28 1985 | |
| XYZ-351 | Peter Wilson, et al v. MGM, et al | D. Nev. | CV-LV-82-652 | | | AUG 28 1985 | |
| XYZ-352 | Bernadette Roncone v. MGM, et al | D. Nev. | CV-LV-82-659 | | | AUG 28 1985 | |
| XYZ-353 | Robert Becker, et al V. MGM, et al | D. Nev. | CV-LV-82-660 | | | AUG 28 1985 | |
| XYZ-354 | St. Paul Fire & Marine v. MGM, et al | D. Nev. | CV-LV-82-661 | | | AUG 28 1985 | |
| XYZ-355 | Swensens Ice Cream Co. v. MGM, et al | D. Nev. | CV-LV-82-662 | | | AUG 28 1985 | |
| XYZ-356 | Virginia Peterson, et al v. MGM, et al | D. Nev. | CV-LV-82-663 | | | AUG 28 1985 | |
| XYZ-357 | George Hall, et al v. MGM, et al | D. Nev. | CV-LV-82-675 | | | AUG 28 1985 | |
| XYZ-358 | Tivador Vigh, et al v. MGM, et al | D. Nev. | CV-LV-82-676 | | | AUG 28 1985 | |
| XYZ-359 | Maria Capitillo, et al v. MGM, et al | D. Nev. | CV-LV-82-677 | | | AUG 28 1985 | |
| XYZ-360 | Lanell Davis v. MGM, et al | D. Nev. | CV-LV-82-678 | | | AUG 28 1985 | |
| XYZ-361 | Peter Morse v. MGM, et al | D. Nev. | CV-LV-82-679 | | | AUG 28 1985 | |
| XYZ-362 | Computer Business Appl. v. MGM, et al | D. Nev. | CV-LV-82-683 | | | AUG 28 1985 | |
| XYZ-363 | Bruce Debolt, et al v. MGM, et al | D. Nev. | CV-LV-82-684 | | | AUG 28 1985 | |
| XYZ-364 | Elizabeth Luther v. MGM, et al | D. Nev. | CV-LV-82-688 | | | AUG 28 1985 | |
| XYZ-365 | Patricia Colbert, et al v. MGM, et al | D. Nev. | CV-LV-82-689 | | | AUG 28 1985 | |
| XYZ-366 | Attillo Iannone, et al v. MGM, et al | D. Nev. | CV-LV-82-690 | | | AUG 28 1985 | |
| XYZ-367 | Lynn D. Cobley, et al v. MGM, et al | D. Nev. | CV-LV-82-691 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-368 | Guido Fantanarosa, et al v. MGM, et al | D. Nev. | CV-LV-82-692 | | | AUG 28 | |
| XYZ-369 | Francis White v. MGM, et al | D. Nev. | CV-LV-82-693 | | | AUG 28 1985 | |
| XYZ-370 | Harry Mydra, et al v. MGM, et al | D. Nev. | CV-LV-82-694 | | | AUG 28 1985 | |
| XYZ-371 | Athanasios Nanos, et al v. MGM, et al | D. Nev. | CV-LV-82-695 | | | AUG 28 1985 | |
| XYZ-372 | Edmundo Ayala, et al v. MGM, et al | D. Nev. | CV-LV-82-696 | | | AUG 28 1985 | |
| XYZ-373 | Carlos Sciibardi, et al v. MGM, et al | D. Nev. | CV-LV-82-697 | | | AUG 28 1985 | |
| XYZ-374 | Gwendolyn Potteiger v. MGM, et al | D. Nev. | CV-LV-82-698 | | | AUG 28 1985 | |
| XYZ-375 | Jose Hugo Galan, et al v. MGM, et al | D. Nev. | CV-LV-82-699 | | | AUG 28 1985 | |
| XYZ-376 | Jose deJesus Garcia, et al v. MGM, et al | D. Nev. | CV-LV-82-700 | | | AUG 28 1985 | |
| XYZ-377 | Gladys Guidry, et al v. MGM, et al | D. Nev. | CV-LV-82-701 | | | AUG 28 1985 | |
| XYZ-378 | Mariana de Zayrik, et al v. MGM, et al | D. Nev. | CV-LV-82-702 | | | AUG 28 1985 | |
| XYZ-379 | Arlene Spiegel, et al v. MGM, et al | D. Nev. | CV-LV-82-704 | | | AUG 28 1985 | |
| XYZ-380 | Victor David Gomez, et al v. MGM, et al | D. Nev. | CV-LV-82-706 | | | AUG 28 1985 | |
| XYZ-381 | Carmen de Vasquez, et al v. MGM, et al | D. Nev. | CV-LV-82-707 | | | AUG 28 1985 | |
| XYZ-382 | Jose Luis Vasquez, et al v. MGM, et al | D. Nev. | CV-LV-82-708 | | | AUG 28 1985 | |
| XYZ-383 | William Herring, et al v. MGM, et al | D. Nev. | CV-LV-82-709 | | | AUG 28 1985 | |
| XYZ-384 | Leo Weiss, et al v. MGM, et al | D. Nev. | CV-LV-82-710 | | | AUG 28 1985 | |
| XYZ-385 | Ivy Financial Corp, et al v. MGM, et al | D. Nev. | CV-LV-82-711 | | | AUG 28 1985 | |
| XYZ-386 | Gerald Rosanbalm v. MGM, et al | D. Nev | CV-LV-82-712 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-387 | Charles Cohen, et al v. MGM, et al | D. Nev. | CV-LV-82-713 | | | AUG 28 1985 | |
| XYZ-388 | Judy Barcia, et al v. MGM, et al | D. Nev. | CV-LV-82-714 | | | AUG 28 1985 | |
| XYZ-389 | Gloria Blyth, et al v. MGM, et al | D. Nev. | CV-LV-82-720 | | | AUG 28 1985 | |
| XYZ-390 | Karen Andrews, et al v. MGM, et al | D. Nev. | CV-LV-82-722 | | | AUG 28 1985 | |
| XYZ-391 | Alfredo Jalek, et al v. MGM, et al | D. Nev. | CV-LV-82-726 | | | AUG 28 1985 | |
| XYZ-392 | Allison Thompson, et al v. MGM, et al | D. Nev. | CV-LV-82-728 | | | AUG 28 1985 | |
| XYZ-393 | Robles Galvan v. MGM, et al | D. Nev. | CV-LV-82-729 | | | AUG 28 1985 | |
| XYZ-394 | Theresa Bieghler, et al v. MGM, et al | D. Nev. | CV-LV-82-730 | | | AUG 28 1985 | |
| XYZ-395 | John Kennedy, et al v. MGM, et al | D. Nev. | CV-LV-82-731 | | | AUG 28 1985 | |
| XYZ-396 | Richard Jackson, et al v. MGM, et al | D. Nev. | CV-LV-82-733 | | | AUG 28 1985 | |
| XYZ-397 | Donald McGaughey, et al v. MGM, et al | D. Nev. | CV-LV-82-737 | | | AUG 28 1985 | |
| XYZ-398 | Cindy Fogel v. MGM, et al | D. Nev. | CV-LV-82-738 | | | AUG 28 1985 | |
| XYZ-399 | Miquel de Anguiano, et al v. MGM, et al | D. Nev. | CV-LV-82-739 | | | AUG 28 1985 | |
| XYZ-400 | Angel Martinez, et al v. MGM, et al | D. Nev. | CV-LV-82-740 | | | AUG 28 1985 | |
| XYZ-401 | Efrain Valenzuela v. MGM, et al | D. Nev. | CV-LV-82-741 | | | AUG 28 1985 | |
| XYZ-402 | Rogelio Ruiz, et al v. MGM, et al | D. Nev. | CV-LV-82-742 | | | AUG 28 1985 | |
| XYZ-403 | Kayanne DeBow v. MGM, et al | D. Nev. | CV-LV-82-744 | | | AUG 28 1985 | |
| XYZ-404 | Edward Savitz, et al v. MGM, et al | D. Nev. | CV-LV-82-745 | | | AUG 28 1985 | |
| XYZ-405 | Jennifer Feldser v. MGM, et al | D. Nev | CV-LV-82-746 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-406 | Billy Dendy, et al v. MGM, et al | D. Nev. | CV-LV-82-747 | | | AUG 28 1985 | |
| XYZ-407 | Carl McLeod V. MGM, et al | D. Nev. | CV-LV-82-748 | | | AUG 28 1985 | |
| XYZ-408 | Phillip Greitzer, et al v. MGM, et al | D. Nev. | CV-LV-82-749 | | | AUG 28 1985 | |
| XYZ-409 | Alvaro Alvarez, et al v. MGM, et al | D. Nev. | CV-LV-82-750 | | | AUG 28 1985 | |
| XYZ-410 | Antonio Pena, et al v. MGM, et al | D. Nev. | CV-LV-82-751 | | | AUG 28 1985 | |
| XYZ-411 | Marlin Potteiger v. MGM, et al | D. Nev. | CV-LV-82-752 | | | AUG 28 1985 | |
| XYZ-412 | Maureen Chancey v. MGM, et al | D. Nev. | CV-LV-82-753 | | | AUG 28 1985 | |
| XYZ-413 | Granite State Ins, et al v. MGM, et al | D. Nev. | CV-LV-82-754 | | | AUG 28 1995 | |
| XYZ-414 | Princess Silinski, et al v. MGM, et al | D. Nev. | CV-LV-82-755 | | | AUG 28 1985 | |
| XYZ-415 | Marlou Shaw v. MGM, et al | D. Nev. | CV-LV-82-757 | | | AUG 28 1985 | |
| XYZ-416 | Harry Alford, et al v. MGM, et al | D. Nev. | CV-LV-82-758 | | | AUG 28 1985 | |
| XYZ-417 | Bruce Gitelson, et al v. MGM, et al | D. Nev. | CV-LV-82-759 | | | AUG 28 1985 | |
| XYZ-418 | Charlotte Herring v. MGM, et al | D. Nev. | CV-LV-82-760 | | | AUG 28 1985 | |
| XYZ-419 | Ida Vellone, et al v. MGM, et al | D. Nev. | CV-LV-82-761 | | | AUG 28 1995 | |
| XYZ-420 | Robert Sidler, et al v. MGM, et al | D. Nev. | CV-LV-82-762 | | | AUG 28 1985 | |
| XYZ-421 | Carl Dubovy, et al v. MGM, et al | D. Nev. | CV-LV-82-763 | | | AUG 28 1985 | |
| XYZ-422 | Salvatore Grida, et al v. MGM, et al | D. Nev. | CV-LV-82-764 | | | AUG 28 1985 | |
| XYZ-423 | Joseph Arisco, et al v. MGM, et al | D. Nev. | CV-LV-82-767 | | | AUG 28 1985 | |
| XYZ-424 | Lloyd Payne, et al v. MGM, et al | D. Nev. | CV-LV-82-768 | | | AUG 28 1985 | |

DOCKET NO. 453 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-425 | Gerry Delorimiere, et al v. MGM, et al | D. Nev. | CV-LV-82-769 | | | AUG 28 1985 | |
| XYZ-426 | James Blakley, et al v. MGM, et al | D. Nev. | CV-LV-82-770 | | | AUG 28 1985 | |
| XYZ-427 | Richard Merrill v. MGM, et al | D. Nev. | CV-LV-82-771 | | | AUG 28 1985 | |
| XYZ-428 | Redolpho Lopez, et al v. MGM, et al | D. Nev. | CV-LV-82-772 | | | AUG 28 1985 | |
| XYZ-429 | Oki Cottrell v. MGM, et al | D. Nev. | CV-LV-82-773 | | | AUG 28 1985 | |
| XYZ-430 | Lorne Laufer, et al v. MGM, et al | D. Nev. | CV-LV-82-774 | | | AUG 28 1985 | |
| XYZ-431 | Larry Culley, et al v. MGM, et al | D. Nev. | CV-LV-82-775 | | | AUG 28 1985 | |
| XYZ-432 | Therman Currey, et al v. MGM, et al | D. Nev. | CV-LV-82-776 | | | AUG 28 1985 | |
| XYZ-433 | Florence White, et al v. MGM, et al | D. Nev. | CV-LV-82-777 | | | AUG 28 1985 | |
| XYZ-434 | Ludell Bailey v. MGM, et al | D. Nev. | CV-LV-82-778 | | | AUG 28 1985 | |
| XYZ-435 | Mildred Gerber, et al v. MGM, et al | D. Nev. | CV-LV-83-55 | | | AUG 28 1985 | |
| XYZ-436 | AMERICAN PROTECTION INS.v. Apache, etal | D. Nev. | CV-LV-83-260 | | | AUG 28 1985 | |
| XYZ-437 | Patricia Labelle, et al v. MGM | D. Nev. | CV-LV-83-272 | | | AUG 28 1985 | |

*[handwritten notes:]*

*16. 1983 - 89 +R/310 XYZ/62 Dis/367/Reg.*

*July 1985 - Same*
*July 1986 - 367 Dis*

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- IN RE FIRE DISASTER AT MGM GRAND HOTEL - LAS VEGAS, NEVADA

ON NOVEMBER 21, 1980

| | |
|---|---|
| MGM GRAND HOTELS, INC.<br>MGM GRAND HOTEL - LAS VEGAS, INC.<br>GRAND RESERVATION SERVICES, INC.<br>KIRK KERKORIAN and any other MGM<br>entities<br>Wyman, Bautzer, Rothman,<br>  Kuchel & Silbert<br>2049 Century Park East<br>Suite 1400<br>Los Angeles, CA  90067 | VICTORIA ANN BERRY, ET AL. (A-1)<br>LUCIEN E. BLACKWELL, ET AL. (A-2)<br>ALVIN BOARDLEY, ET AL. (A-3)<br>CLIFTON CAIN (A-4)<br>FRANK COOKE, ET AL. (A-5)<br>LEROY DANIELS (A-6)<br>JOHN DILLON, ET AL. (A-7)<br>DEBORAH GREEN (A-8)<br>ROBERT GREENE (A-9)<br>ELWOOD F. GUNTHER (A-10)<br>JOSEPH S. KANE, ET AL. (A-11)<br>JAMES T. MOOCK, ET AL. (A-12)<br>ST. CLAIR O. PARSON, SR., ET AL. (A-13)<br>DOLORES ROBERTS (A-14)<br>MARVIN M. ROBINSON, ET AL. (A-15) |
| MARTIN STERN, JR.<br>AIA ARCHITECT dba MARTIN STERN, JR.<br>AIA ARCHITECT AND ASSOCIATES,<br>a California Corporation<br>Rex A. Jemison, Esq.<br>Beckley, Singleton, DeLanoy<br>  & Jemison<br>1000 First National Bank Building<br>302 East Carson Avenue<br>Las Vegas, Nevada  89101 | JAMES TRAYNOR, ET AL. (A-16)<br>AARON WASHINGTON (A-17)<br>JOSEPH WEINER, ET AL. (A-18)<br>ARTHUR WILSON (A-19)<br>BARBARA SUTTON (A-20)<br>Joseph Weiner, Esq.<br>Freedman and Lorry<br>800 Lafayette Building<br>Philadelphia, PA  19106 |
| OTIS ELEVATOR COMPANY<br>Jeffrey S. Behar, Esq.<br>Shield & Smith<br>Suite 400<br>1200 Wilshire Boulevard<br>Los Angeles, CA  90017 | WES TASSIN, ET AL. (A-21) (A-38)<br>MARIA CARMEN PRIETO, ET AL. (A-49)<br>Wendall H. Gauthier, Esq.<br>Gauthier & Murphy<br>3213 Florida Avenue<br>Suite 100<br>Kenner, Louisiana  70062 |
| CALIFORNIA ELECTRIC CONSTRUCTION CO.<br>a subdivision of AUTOMATION INDUSTRIES,<br>as Division of G.K. TECHNOLOGIES<br>John Peter Lee, Esq.<br>300 South Fourth Street<br>Suite 1501<br>Las Vegas, Nevada  89101 | STEPHEN J. KOHN, ET AL. (A-22)<br><br>Neil G. Galatz, Esq.<br>Galatz, Earl & Biggar<br>710 S. Fourth Street<br>Las Vegas, Nevada  89101 |
| TAYLOR CONSTRUCTION COMPANY<br>Leland Eugene Backus, Esq.<br>Thorndal, Backus & Maupin, Ltd.<br>333 North Rancho Drive<br>Suite 333<br>Las Vegas, Nevada 89106 | JEFFREY BRETT, ET AL. (A-24)<br>James L. Fetterly, Esquire<br>Robins, Zelle, Larson & Kaplan<br>33 South Fifth Street<br>Minneapolis, Minnesota  55402 |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____2 .

DOCKET NO. __453__ -- IN RE FIRE DISASTER AT MGM GRAND HOTEL - LAS VEGAS, NEVADA,
ON NOVEMBER 21, 1980

AMERICAN FLETCHER NATIONAL BANK & TRUST
  CO., ETC. (A-23)
DAVID ASHER, SR., ETC. (A-47)
HARRY J. SANDERS, ET AL. (A-51)
DONALD ANDREWS, ETC. (A-52)
Stanley M. Chesley, Esq.
Waite, Schneider, Bayless
  & Chesley
1318 Central Trust Tower
Cincinnati, Ohio  45202

WAYNE BAILEY, ET AL. (A-25)
JOSEPH VELLONE, ET AL (A-42)
Stephen Buchalter, Esq.
F. Lee Bailey and Aaron J. Broder
Empire State Building
350 Fifth Avenue
New York, New York  10001

GLADYS CHERAMIE GUIDRY, ETC., ET AL.
  (A-27)
HERMAN PAUL CHERAMIE, ET AL. (A-28)
Emile L. Turner, Jr., Esquire
Turner & Young
424 Gravier Street
New Orleans, Louisiana  70130

GAYANN BONO, ET AL. (A-41)
Howard M. Goldstein, Esq.
Lipsig, Sullivan & Liapakis, P.C.
100 Church Street
New York, New York  10007

ROSEMARY SODA GALLAGHER (A-29)
Marc D. Risman, Esq.
302 E. Carson Avenue
Suite 520
Las Vegas, Nevada  89101

JORGE SUAREZ, ET AL. (A-26)
WILLIAM D. LARSON, GER-FEI TANG (A-30)
RICHARD ALLAN LAURANZO, ET AL. (A-31)
ROSA MARIA MARTINEZ, ET AL. (A-50)
Richard W. Myers, Esq.
Pomerantz, Crockett and Myers
Suite 800, 225 East Bridger Avenue
Las Vegas, Nevada  89101
DON FORD, ET AL. (A-32)
  (No appearance received)
John L. Moriarity, Esq.
Moriarity and Tepper
Van Nuys Law Center
14123 Victory Blvd.
Van Nuys, CA  91401

BETH ANN THOMPSON, ET AL. (A-33)
Donald C. Lozano, Esq.
6842 Van Nuys Blvd.
Suite 612
Van Nuys, CA  91405

STEPHEN M. KNICK, ET AL. (A-34)
Joseph W. Cotchett, Esq.
Gregory Scott Spencer, Esq.
Cotchett, Dyer & Illston
4 West Fourth Avenue
Suite 500
Bank of California Bldg.
San Mateo, CA  94402

SAM KUSHNER, ET AL. (A-35)
Ronald S. Davis, Esq.
33 North Dearborn Street
Suite 2011
Chicago, Illinois  60602

MICHAEL PANTELIS, ET AL. (A-36)
Charles J. Reed, Esq.
Reed, Scoby & Webster
221 North LaSalle Street
Suite 1800
Chicago, Illinois  60601

CAROL D. BEALL, ET AL. (A-37)
Martin N. Fealk, Esq.
Charfoos, Christensen, Gilbert
  & Archer
4000 City National Bank Building
Detroit, Michigan  48226

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___3___

DOCKET NO. __453__ -- IN RE FIRE DISASTER AT MGM GRAND HOTEL - LAS VEGAS, NEVADA
ON NOVEMBER 21, 1980

---

JUNE SCOTT, ET AL. (A-39)

Cyril B. Burck, Esq.
237 Carondelet St.
New Orleans, LA   70130


PHILIP D. AUSTIN, ET AL. (A-40)
Abraham Fuchsberg, Esq.
Fuchsberg & Fuchsberg
250 Broadway
New York, New York   10007

LEONA J. MOODY (A-43)
John H. Caress, Esq.
Suite 800-Circle Tower Bldg.
Five East Market Street
Indianapolis, Indiana   46204

ROBERT H. SIDLER (A-44)
Robert D. Gary, Esq.
446 Broadway
Lorain, Ohio   44052

MARTIN FRIEDMAN, ET AL. (A-45)
Robert D. Gould, Esq.
292 Madison Avenue
New York, New York   10017


IVAN EDWARDS, ET AL. (A-48)
HANNA BARBERA PRODUCTIONS, INC. (A-53)
John J. Cummings, III
Cummings & Gambel
416 Gravier Street
New Orleans, LA   70130

SIMON TORRES RODRIGUEZ, ET AL. (A-46)
Will Kemp, Esquire
Jones, Jones, Bell, Cluse & Brown
300 S. 4th Street
Las Vegas, Nevada   89101


CLARK COUNTY
James F. Pico, Esq.
Dickerson, Miles, Pico,
  Mitchell & Wagner
630 South Third Street
Las Vegas, Nevada   89101

CONTINENTAL MECHANICAL CORP.
Bruce H. Dunn, Esquire
Bolton, Hemer & Dunn
900 Wilshire Boulevard
12th Floor
Los Angeles, California   90017

DEL WEBB CORP.
George W. Johnson, Esquire
Johnson, Pilkington & Reynolds
517 South Third Street
Las Vegas, Nevada   59101


LORENZO LARA (XYZ-57)
ARTHUR H. MAHAN (XYZ-58)
VICTOR VIVEROS (XYZ-59)
JACK RUDACK (XYZ-62)
Joseph C. Crawford, Esquire
1251 Las Vegas Blvd. South
Las Vegas, Nevada   89104

SALVADOR GALICO (XYZ-64)
Newton Kalman, Esquire
Caidin, Kalman, Sampson &
  Marpet
9454 Wilshire Blvd., Ste. 209
Beverly Hills, CA   90212

JERONIMO ABASCAL, ET AL. (XYZ-65)
Fred J. Kumetz, Esquire
6255 Sunset Blvd. 20th Floor
Los Angeles, Calif.   90028

JAMES A. RAKAUSKAS (XYZ-71)
Gladstone & Stark
302 E. Carson #900
Las Vegas, Nevada   89101

FRANK E. QUINDRY (XYZ-75)
Hilbrecht, Jones, Schreck
  & Bernhard
600 East Charleston Blvd.
Las Vegas, Nevada   89104

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. __4__

DOCKET NO. 453 -- _____

---

RICHARD SHAFFER (XYZ-77)
Clark B. Frame, Esquire
Wilson & Frame
318 Chestnut St.
Morgantown, West Virginia 26505

EZEQUIEL PEREZ SILVA (XYZ-78)
Vernon E. Leverty, Esq.
Miller & Daar
216 E. Libert Street
Reno, Nevada 89501

Erwin Sobel, Esquire
8383 Wilshire Blvd., Suite 210
Beverly Hills, CA 90211

MARY A. JOHNSON (XYZ-79)
James R. Schwebel, Esquire
4924 IDS Center
Minneapolis, MN 55402

LEON STACHOWSKI (XYZ-84)
Andrew S. Albert, Esquire
Thon & Matz
10100 Santa Monica Blvd.
26th Floor
Los Angeles, CA 90067

THOMAS P. LALLY (XYZ-85)
McCarron & Carroll
221 N. LaSalle St., Rm. 1906
Chicago, Il 60601

JACQUELIN de KON RIPSTEIN (XYZ-86)
Herbert Dodell, Esquire
Dodell & Rosoff
1033 Gayley Ave., Suite 200
Los Angeles, CA 90024

PHILIP GREITZER (XYZ-88)
Daniel J. Salomon, Esquire
6404 Wilshire Blvd., Suite 1001
Los Angeles, CA 90048

HECTOR CAPETILLO (XYZ-90)
Raggio, Ashleman, Wooster,
  Clontz & Lindell
300 South 4th St., Suite 1011
Las Vegas, NV 89101

ROGER ALAN MACK (XYZ-93)
Joseph D. Jamail, Esquire
Jamail, Kolius & Mithoff
3300 One Allen Center
Houston, TX 77002

MARGARET CROCHOCKI (XYZ-94)
Leonard M. Ring, Esq.
111 West Washington St.
Chicago, IL 60602

MARC ARNKOFF (XYZ-99)
Michael Pianin, Esquire
Pianin, Grabar & Paull
15565 Northland Drive #900 E.
Southfield, MI 48075

DAVID CAWTHON (XYZ-100)
David P. Dibble, Esquire
Carnes & Aune
650 California St., Ste. 2612
San Francisco, CA 94108

RONALD WOLLMAN (XYZ-101)
Reid & Alverson
428 S. Fourth St.
Las Vegas, NV 89101

RICHARD GORDON POTTER (XYZ-106)
John J. Kennelly, Esquire
111 West Washington St.
Chicago, IL 60602

MOHAMED I. MOGREN (XYZ-84)
Gordon S. Churchill, Esquire
2546 Fourth Avenue
San Diego, CA 92103

P. 5

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- In re Fire Disaster at MGM Grand Hotel - Las Vegas, Nevada,

on November 21, 1980

| | |
|---|---|
| DEAL W. BELL, JR., ETC. (B-113)<br>Sandy S. McMath, Esq.<br>McMath & Leatherman<br>P. O. Box 1470<br>Little Rock, Arkansas  72203 | GARY ANTHONY STEPHENS (B-121)<br>Sidney A. Musser, Jr., Esq.<br>Abel, Musser, Sokolosky & Clark<br>514 Park/Harvey Center<br>200 North Harvey<br>Oklahoma City, Oklahoma  73102 |
| JAIME LEVY, ET AL. (B-114)<br>Fred Kumetz, Esq.<br>State Mutual Savings Building<br>626 Wilshire Boulevard, #720<br>Los Angeles, California  90017 | MICHAEL MAURIO, ET AL. (B-122)<br>Joseph Weiner, Esq.<br>800 Lafayette Building<br>Philadelphia, PA  19106 |
| LARRY McDONALD, ET AL. (B-115)<br>David E. Davies, Esq.<br>Panatonni, Westley, Farrell & Fraulob<br>1819 K Street, #201<br>Post Office Box 2770<br>Sacramento, California  95812 | ELMER GOLYA, ET AL. (B-123)<br>Same counsel as B-122<br><br>WERNER DAVIDSON, ET AL. (B-124)<br>Herbert L. Levy, Esq.<br>523 Walnut Street<br>Allentown, PA  18105 |
| ALI RABBANI (B-116)<br>Richard F. Suhrheinrich, Esq.<br>2000 Buhl Building<br>Detroit, Michigan  48226 | NORMAN RICHARDS, ET AL. (B-125)<br>Richard J. Hodgson, Esq.<br>Miller & Hodgson<br>325 Swede Street<br>Norristown, PA  19401 |
| LLOYD PAYNE, ET AL. (B-117)<br>K. Douglas Perrin, Esq.<br>Kinkle, Cox, Eaton, Coffield & Hensley<br>Post Office Box 10<br>Roswell, New Mexico  88201 | SEYMOUR KATZ, ET AL. (B-126)<br>Bernard M. Gross, Esq.<br>Gross & Sklar, P.C.<br>1630 Locust Street<br>Philadelphia, PA  19103 |
| W. ARTHUR SPECTOR, ET AL. (B-118)<br>Morris J. Eisen, P.C.<br>233 Broadway<br>New York, New York  10007 | ROGER ALAN MACK (B-127)<br>Joseph Jamail, Esq.<br>Jamail & Kolius<br>3300 One Allen Center<br>Houston, Texas  77002 |
| GERALD L. ROSANBALM (B-119)<br>Kramer, Dillof, Tessel, Duffy & Moore<br>233 Broadway<br>New York, New York  10279 | |
| EDWARD E. BAUGH, ET AL. (B-120)<br>John P. Hilderbrand, Esq.<br>21360 Center Ridge Road<br>Rocky River, Ohio  44116 | RICHARD BLUEFARB, ET AL. (B-128)<br>CHARLES MERRITT, ET AL. (B-129)<br>CHERYL L. WILLIAMS (B-130)<br>Dennis C. Reich, Esq.<br>Schmidt & Reich, P.C.<br>3535 Westheimer, #250<br>Houston, Texas  77027 |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _6_

DOCKET NO. __453__ -- In re Fire Disaster at MGM Grand Hotel - Las Vegas, Nevada, on November 21, 1980

MGM FILM CO., INC.
(Deft. in B-118)
Dale C. Christensen, Jr., Esquire
Seward & Kissel
Wall Street Plaza
New York, New York  10005

SHERMAN MICHAEL PICKETT (B-158)
William S. Hart, Esq.
Harney and Moore
650 South Grand Avenue
Suite 1200
Los Angeles, Calif.  90017

C. BRIAN HOWELL, ET AL. (B-159)
DAVID R. VOSSOUGHI, ET AL. (B-167
Joseph W. Cotchett, Esq.
Cotchett, Dyer & Illston
4 West 4th Ave., Ste. 500
San Mateo, Calif.  94402

TYRONE TAYLOR (B-160)
Tyrone Taylor
3827 San Juan Drive
Pittsburgh, Calif.  94565

GUERDON INDUSTRIES, INC., ET AL. (B-161)
Richard J. Frockt, Esq.
Joseph L. Hamilton, Esq.
Barnett & Alagia
1700 Kentucky Home Life Building
Louisville, Kentucky  40202

SUHAYLA ALNAJJAR, ET AL. (B-162)
Kathleen L. Bogas, Esq.
1000 Farmer St.
Detroit, Michigan  48226

JOHN J. WILK, ET AL. (B-163)
George M. Chamlin, Esq.
Chamlin, Schottland, Rosen &
  Cavanagh, PA
268 Norwood Ave.

W. Long Branch, New Jersey  07764

CHARLES R. PRESTIA, ET AL. (B-164)
Leonard Grau, Esq.
Grau and Weiner, P.C.
370 Lexington Avenue
New York, New York  10017

SEYMOUR KRIEGER, ET AL. (B-165)
Robert D. Gould, P.C.
292 Madison Ave.
New York, New York  10017

HOWARD H. BUCHER, ET AL. (B-166)
Robert M. Abramson, Esq.
Suite 200, Yorktown Ct. Bldg.
8115 Old York Road
Philadelphia, Pa.  19117

MR. AND MRS. DON BARNES (B-168)
THOMAS E. SISK, JR.  (B-169)
MR. AND MRS. WAYNE SMITH (B-170)
MR. AND MRS. TONY PETRILLO (B-171)
Joseph Jamail, Esq.
Richard Warren Mithoff, Esq.
Jamail, Kolius & Mithoff
3300 One Allen Center
Houston, Texas  77002

JOE NELL HUCKABY, ET AL. (B-172)
Lloyd Doggett, Esq.
Doggett & Jacks
1206 San Antonio
Austin, Texas  78701

FABRICON PRODUCTS (deft. in B-167)
Thomas Batty, Esq.
1829 E. Charleston Blvd.
Las Vegas, Nevada  89104

ORVIN ENGINEERING COMPANY (deft. B-159)
Post Office Box 2460
La Habra, California  90631

JPML FORM 2A -- Continuation

Counsel of Record -- p._____

DOCKET NO.  453  -- _____

---

GRAND RESORTS, INC. (Deft. D-257)
TAYLOR OF NEVADA, INC. (Deft. D-257)
TAYLOR INTERNATIONAL CORP. (Deft. D-257)
FRED BENNINGER (Deft. D-257)
UNITED TECHNOLOGIES (Deft. D-257)
Unable to determine counsel or
address for above defendants

~~FABRICON PRODUCTS (Deft. D-259)~~
SPRAYON INTERNATIONAL INC. (Deft. D-259)
Unable to determine counsel or
address for above defendants


MARTIN STERN, JR., ET AL. (E-266)
Todd M. Sloan, Esq.
Hill, Farrer & Burrill
445 S. Figueroa Street
34th Floor, Union Bank Square
Los Angeles, California  90071

BRUCE L. GITELSON, ET AL. (E-267)
Pro Se
One Almaden Boulevard
Suite 900
San Jose, California  95113

JEFFREY V. BROOKSHIRE (E-268)
John Hayes, Esq.
Lacey & Jones
2300 Detroit Bank & Trust Building
Detroit, Michigan  48226


BREAKAWAY TRAVEL, INC. (deft. in E-268)
Ypsilanti Bank Building
Ypsilanti, Michigan

MGM GRAND HOTEL (Local Deft. in E-268)
John Golden, Esquire
1590 First National Building
Detroit, Michigan  48226

NEIL JOHNSON, ET AL. (E-269)
John Hayes, Esquire
Lacey & Jones
2300 Detroit Bank & Trust Bldg.
Detroit, Michigan 48226

BREAKAWAY TRAVEL, INC. (Deft. in E-269)
Dana A. Lupo, Esquire
1590 First National Bldg.
Detroit, Michigan 48226


CARL W. PHILLIPS (E-270)
Samuel A. Garzia, Esq.
Vandeveer, Garzia, Tonkin,
  Kerr & Heaphy
333 West Fort Street
Suite 160
Detroit, Michigan  48226


SUZANNE DUNNING (E-271)
W. Boyd Spencer, III, Esquire
Beasley, Hewson, Casey, Colleran,
  Erbstein & Thistle
21 South 12th Street
5th Floor
Philadelphia, Pennsylvania  19107


HARLAN W. JOHNSON, ET AL. (F-280)
Daniel Jason Krindle, Esq.
Wilshire W. Plaza, Suite 1900
10880 Wilshire Blvd.
Los Angeles, California  90024



JPML FORM 2A -- Continuation ⊕

Counsel of Record -- p._____

DOCKET NO. __453__ -- _____

GRACE M. LIVELY, ET AL. (F-281)
Leonard C. Remencius, Esq.
Remencius, Liebovich and Gaziano
309 Illinois Nat'l Bank Bldg.
Rockford, Illinois  61101


JOHN W. FLOODY, ET AL. (F-282)
Salvatore Butera, Jr., Esq.
134 Francis Street
Providence, Rhode Island  02903


ANTHONY ST. LAURENT, ETC. (F-283)
Vincent A. DeCesare, Esq.
1840 Mineral Spring Avenue
North Providence, Rhode Island


James Ruggiero, Esq.
165 Atwells Avenue
Providence, Rhode Island


   defts. in F-280
ADAMS ELEVATOR EQUIPMENT
ADVANCE MECHANICAL, INC.
AIR BALANCE CO., INC.
ALARMCO, INC.
ALBERT VAN LUIT & CO., INC.
AMERICAN MOTORISTS INSURANCE CO.
AMERICAN MULTIPLEX SYSTEMS, INC.
AMERICAN PROTECTION INSURANCE CO.
AMERICAN SOCIETY FOR TESTING AND
  MATERIALS
AMFAC DISTRIBUTION CORP. d/b/a
  AMFAC
ELECTRICAL  SUPPLY CO., INC.
APACHE PLASTICS, INC.
BALLY DISTRIBUTING CO.
BALLY MANUFACTURING CORP.
BARBER-COLMAN, INC.
B&M AIR BALANCE
CADILLAC PLASTIC AND CHEMICAL CO.
CALIFORNIA ELECTRIC CONSTRUCTION CO.
COHAMA, INC.
COLUMBUS COATED FABRIC, INC.
CORONA PLASTICS
C.R. LAURENCE CO.,INC.
CRYSTALS AND OILS DECORATORS
  SUPPLY CORP.
C.W. STOCKWELL, INC.
DAN CASHDAN & ASSOCIATES
DASH INDUSTRIES, INC.
DELTA T

Cont'd on opposite side

DON SCHMITT
DUNN EDWARDS CORP.
DYNALECTRIC VEGAS VALLEY CO.
E.I. DUPONT DE NEMOURS & CO., INC.
ELECTRICAL TESTING LABORATORIES
ELSTERS, INC. d/b/a LANCO SUPREME
FAIRFAX ELECTRONICS, INC.
FAMILIAN CORP.
FRIGITEMP CORP.
GENERAL FELT PRODUCTS OF CALIFORNIA, INC.
GENERAL TIRE & RUBBER CO.
GOVERNAIR
GRAYBAR ELECTRIC SUPPLY, INC.
HEITMAN AND ASSOCIATES
H.J. LOHRMAN AND ASSOCIATES
IMPERIAL GLASS CO.
J. JOSEPHSON, INC.
JOHNSON CONTROLS, INC.
KEMPTER CORP.
KERONA, INC.
KERONA PLASTIC EXTRUSION CO., INC.
LAWLESS BROTHERS, INC. d/b/a LAWLESS
  DETROIT DIESEL
LEAR SIEGLER, INC. d/b/a RINK DIVISION
LUMBERMENS MUTUAL CASUALTY CO.
  d/b/a/ KEMPER GROUP
3M COMPANY
MASON ELECTRIC CO.
MASTER PROTECTION ENTERPRISES
MILES R. NAY, INC.
NAY MECHANICAL, INC.
NAY PLUMBING CO.
MIBCO, INC.
NIEDERHAUSERORNAMENTAL & METAL WORKS
  CO., INC.
NORTHROP ARCHITECTURAL SYSTEMS
N.W.S. CONSTRUCTION CORP., INC.
N.W.S., INC.
OLSON GLASS CO., INC.
OWENS CORNING FIBERGLASS CORP.
PARI CRAFTSMEN, INC.
PRECISIONAIRE, INC.
PYROTRONICS
RALPH E. PHILLIPS, INC.
RALPH ANDERSON CO.
RAM PRODUCTS CO.
RICHARD A. HUNTER d/b/a RAH CONSTRUCTION
  CO.
RICHARD S. HATFIELD, INC. d/b/a
ROBERTS ELECTRIC
ROHM AND HAAS
SAMSON WEST CORP.
SAV-MOR UPHOLSTERY SUPPLY
SCHNEIDER, INC.

Cont'd on next page

JPML Form 2

## COUNSEL OF RECORD
## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- IN RE FIRE DISASTER AT MGM GRAND HOTEL - LAS VEGAS,

NEVADA, ON NOVEMBER 21, 1980

---

Howard A. Levin, et al. (C-205)
Howard M. Goldstein, Esq.
Lipsig, Sullivan & Liapakis, P.C.
100 Church Street
New York, New York   10007


CARROLL B. MILLER, ET AL. (C-210)
Robert Gittleman, Esq.
Gittleman, Paskel, Tashman &
  Ross, P.C.
21700 Northwestern Highway,
Suite 660
Southfield, Michigan   48075


GEORGE HALL, ET AL. (C-211)
GENE RIDDLE, ET AL. (C-212)
CHARLES IMES, ET AL. (C-213)
PAT BALFOUR, ET AL. (C-214)
Larry A. Tawwater, Esquire
Lampkin, Wolfe, McCaffrey
  & Tawwater
Suite 245, Century Center
Main & Robinson
Oklahoma City, Oklahoma   73102


JERONIMO ABASCAL, ET AL. (C-215)
Victor Jacobovitz, Esq.
Law Offices of Toxey Hall Smith
6255 Sunset Blvd., Suite 2000
Los Angeles, CA   90028
KAYANNE DeBOW (C-217)
HARRY ALFORD (C-216)
Lester D. Hudson, Esq.
Bell & Hudson, P.C.
840 Buhl Building
Detroit, Michigan   48226


TIVADOR VIGH, ET AL. (C-218)
Ronald Cohen, Esq.
506 River Oaks Bank Building
2001 Kirby Drive
Houston, Texas   77019

 Upholstery Supply Co.
 (deft. C-216 and C-217)
Upholstery Supply Co.
12530 West Burleigh
Brookfield, Wis.   53005

DUO FLEX CORP. (Deft. C-216 & 217)
John J. Tary, Esquire
Hagenbaugh & Murphy, P.C.
1301 West Second Street
Los Angeles, California 90026

---

CALIF. ELECTRIC CONSTRUCTION CO.
ESSEX CHEMICAL CO.
JOEL BERGMAN, ARCHITECT
SIMPSON TIMBER COMPANY
AUTOMATION INDUSTRIES
Unable to determine counsel
 for the above defendants

JPML Form 2A -- Continuation

Counsel List -- p._____

DOCKET NO. ____ -- _____

JOSE FELIX SOSA VEGAS (C-219)
J. Michael Smith, Esquire
Detrixhe & Laughlin
2415 Wilshire Boulevard
Santa Monica, California  90403

IDREA LIPPMAN, ET AL. (C-220)
Robert S. Scuderi, Esquire
Wagner & Scuderi
9229 Sunset Boulevard
Suite 404
Los Angeles, California  90069

WILLIAM SADOCK, ET AL. (C-221)
Jeffrey A. Marshall, Esquire
LEONARD A. SHEFT AND ASSOCIATES
120 Broadway
New York, New York  10271

JOSEPH M. ARISCO, ET AL. (C-222)
Gerald W. Eddins, Esquire
Provost, Umphrey, Doyle
  & McPherson
3747 Doctors Drive
P.O. Box 3837
Port Arthur, Texas  77640

RUSSELL L. CALKINS, ET AL. (D-240)
Alan H. Finkel, Esq.
Alexander, Inman, Tanzer & Wedemeyer
Third Floor
9720 Wilshire Boulevard
Beverly Hills, CA  90212

LUDELL R. BAILEY (D-241)
Pat Maloney, Jr., Esq.
239 E. Commerce Street
San Antonio, Texas  78205

RAUL BARRETO, ET AL. (D-249)
Toxey Hall Smith, Esq.
Jacobovitz & Carlos M. Hernandez
6255 Sunset Blvd., Suite 2000
Los Angeles, California 90028

JOSEPH DELUCA, ET AL. (D-250)
KENNETH LIZUT, ET AL. (D-251)
Ross B. Meretsky, Esq.
1527 First National Building
Detroit, Michigan 48226

ARLENE SPIEGEL, ET AL. (D-252)
Charles E. Skoller, Esq.
98 Cutter Mill Road
~~Great Neck, New York 11021~~

NETZAHUALCOYOTL GALVAN ROBLES (D-257)
Marvin Stender, Esquire
Garry, Dreyfus & McTernan
1256 Market Street at Civic Center
San Francisco, California  94102

ALFREDO CARRASCO ABDEL JALEK, ET AL.
 (D-258)
Harold V. Sullivan, II, Esquire
One Manchester Blvd., Ste. 500
Inglewood, California  90301

BARRY RICHARDS, ET AL. (D-259)
Bruce T. McIntosh, Esquire
Fogel, Rothschild, Feldman & Ostrov
5900 Wilshire Blvd., Suite 2600
Los Angeles, California  90036

EDWARD SAVITZ, ET AL. (D-260)
Jerome N. Sacks, Esquire
3832 Wilshire Boulevard
Los Angeles, California  90010

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. <u>453</u>  -- _____

_____

_____

---

PLAINTIFFS'COMMITTEE (June 19, 1981)

Neil G. Galatz, Esquire
Galatz, Earl & Biggar
710 S. Fourth Street
Las Vegas, Nevada  89101

Stanley M. Chesley, Esquire
Waite, Schneider, Bayless
  & Chesley
1318 Central Trust Tower
Cincinnati, Ohio  45202

John J. Cummings, III, Esquire
Cummings & Gambel
416 Gravier Street
New Orleans, Louisiana  70130

James L. Fetterly, Esquire
Robins, Zelle, Larson & Kaplan
33 South Fifth Street
Minneapolis, Minnesota  55402

Wendall H. Gauthier, Esquire
Gauthier & Murphy
3213 Florida Avenue
Suite 100
Kenner, Louisiana  70062

Melvin Belli, Esquire
Belli, Chuolos & Sayre
6300 Wilshire Boulevard
Suite 9000
Los Angeles, Calif.  90048

J. Bruce Alverson, Esquire
Reid & Alverson
428 S. Fourth St.
Las Vegas, Nevada  89101

Joseph W. Cotchett, Esquire
Cotchett, Dyer & Illston
4 West Fourth Avenue
Suite 500
Bank of California Bldg.
San Mateo, Calif.  94402

Leonard M. Ring, Esquire
111 West Washington St.
Chicago, Illinois  60602

Toxie Smith, Esquire
6255 Sunset Boulevard
20th Floor
Los Angeles, Calif. 90028

Will Kemp, Esquire
300 S. 4th, Number 700
Las Vegas, Nevada  89101

SERVE CTO's ON PLAINTIFF COMMITTEE
COUNSEL INVOLVED IN ACTION(Pltfs & Defts.)



Do Not Certify

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- _____

_____

SOUTHWEST AIR CONDITIONING, INC.
STANDARD CABINET WORKS, INC.
SUPREME METAL FABRICATORS
TEMTROL, INC.
THORPE INSULATION
TRACINDA CORP.
U.S. ELEVATOR CORP.
UNITED TECHNOLOGIES CORP.
WALLPRIDE, ICN.
W.A. PERRY TILE AND MARBLE CO.
WINFIELD DESIGN ASSOC., INC.
W.J. THOMPSON, INC.
WILKINSON CO., INC. d/b/a
 WILKINSON CHUTES, INC.
(All of the above defts. and the
 defts. listed on the opposite page
 are defts. involved in F-280)
(Unable to determine counsel or
 addresses for defts. in F-280)

JPML FORM 3

p. 1

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- IN RE FIRE DISASTER AT MGM GRAND HOTEL = LAS VEGAS, INC. ON NOVEMBER 21, 1980

| Name of Party | Named as Party in Following Actions |
|---|---|
| MGM GRAND HOTEL, LAS VEGAS, INC. | 94 - XYZ - 157, B-156-170 XYZ-95, XYZ-96-112 XYZ-131-156 C-205, C-210 C-211, 212, 213, 214 219, 220, 221, 222 D-246, 241, D-249 thru D-852, 257-260, E-266, 267, 268, E-269, 270, 271, F-280, F-281, 282, 283 |
| TAYLOR CONSTRUCTION CO. | A-34 A-54 XYZ 94-98, 101-104, 110, 131-135, C-219 D-257, 258, 259 D-249, F-280 |
| MARTIN STERN, JR. AIA ARCHITECT dba MARTIN STERN, JR., AIA ARCHITECT AND ASSOCIATES | A-34 B- XYZ-94-98, 101-104, 110, 131, C-219 D-249, D-257, 258, F-280 |
| CALIFORNIA ELECTRIC CONSTRUCTION CO., subdivision of G. K. TECHNOLOGIES | A-34 B-157-159 XYZ-94-98, 101-104, 110-131, 219, D-249, 0-258 D-258 |
| CLARK COUNTY, subdivision of State of Nevada | XYZ-96, 97, 98, 101-104, 110, 131-135 D-258, F-280 |
| CLARK COUNTY FIRE PROTECTION DISTRICT, Subdivision of State of Nevada | 74, 75, 81, 83, 76, XYZ-96 97, 98, 101-104, 110, 131-135, D-258, F-280 |
| AUTOMATION INDUSTRIES, INC., a Division of | 101-104, 110, 131, D-249, 0-258, |
| KIRK KERKORIAN General Contractor | 54, 55, 59, 63, 67, 71, 83, XYZ-143, 144-153, F-280 |
| JOHN PISCIOTTA, Former Agent of the County of Clark, Bldg. Dept. Dir. | 54, 55, 57, 59, 61 107, 109, 110, 137-139, 140, 143-153, 0-258 |
| GRAND RESERVATION SERVICES, INC. | XYZ-106, 141, 142, C-222 D-257, F-280, F-281 |
| Critical Subdivisions of the State of Nevada | XYZ-107, 109, 137, 138, 139, 140, 144-153, |

p. _____

| | |
|---|---|
| Continental Mechanical Corp. | A-34, B-159 XY2-94 95, C-219, D-249, D-257, D-258, O-259, F-280 |
| Del W. Webb Corp. | A-34, B-159, C-219, D-249, D-257, D-258, F-280 |
| Otis Elevator | A-34, B-159, B-167 XY2-94, 95, 219 D-249, D-257, D-258, D-259, F-280 |
| Insurance Sur. Co. | 78 |
| Metro-Goldwyn-Mayer | B-153, B-158, XY2-106, 141, 142, C-220, 221, F-280 |
| Supporting Supply Co. | B-167, O-258 |
| McDermott Sailery | 86 |
| MGM Film Co., INC. | B-158 |
| Fabricon Products | B-167, D-259, F-280 |
| Orvin Engineering Co. | XY2-94, 95, C-219, D-249, D-257, D-258, F-280 |
| G.K. Technologies | XY2-96, 97, 98, 101-104, 131, O-258 |

JPML FORM 3

p. 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Thompson, Beth Ann | XY2-111 |
| Phea, Charles | XY2-134 |
| ~~MGM Grand Hotel, Inc.~~ See page 1 | ~~D-257, 258, 259, 294~~ |
| ~~Del City Corp.~~ | ~~D-257, 258~~, F-380 |
| ~~(illegible)~~ | ~~(illegible)~~ |
| ~~Essex (illegible) Company~~ | ~~(illegible)~~, F-380 |
| ~~Browning Ferris (illegible)~~ | ~~(illegible)~~, F-380 |
| ~~Simpson Timber Co.~~ | ~~(illegible)~~, F-380 |
| ~~(illegible)~~ | ~~(illegible)~~ |
| Grand Resorts, Inc. | D-257, F-380 |
| Taylor of Nevada, Inc. | D-257, F-280 |

p. _____

| | |
|---|---|
| Taylor International Corp. | D-257, F-280 |
| ~~AEA~~ Fred Benninger | D-257, F-280 |
| United Technologies | D-257 |
| | |
| Crayon International Inc. | D-259 |
| Breakaway Travel, Inc. | E-268, E-269 |
| Adams Elevator Equipment | F-280 |
| Advance Mechanical Inc. | F-280 |
| Air Balance Co., Inc. | F-280 |
| ALARMCO, INC. | F-280 |
| Albert Van Luit & Co., INC. | F-280 |

JPML FORM 3

p. __5__

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __453__ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| American Motorists Ins. Co. a subsidiary of Kemper Corp. | F-280 |
| American Multiplex Systems, Inc. | F-280 |
| American Protection Ins., Co., a subsidiary of Amer Motorists Ins. Co. | F-280 |
| American Society For Testing and Materials | F-280 |
| AMFAC Distribution Corp. d/b/a AMFAC Electrical Supply Co., Inc. | F-280 |
| Apache Plastics, Inc., a subsidiary of Apache Corp. and Successor in interest to defts Kerona Plastic Extrusion, Inc. and Kerona, Inc. | F-280 |
| Bally Distributing Co. | F-280 |
| Bally Manufacturing Corp. | F-280 |
| Barber-Colman, Inc. | F-280 |
| B&M Air Balance | F-280 |

p. 6

| | |
|---|---|
| Cadillac Plastic and Chemical Co. | F-280 |
| California Electric Construction Co. | F-280 |
| Clark County Fire Equipment Inc. | F-280 |
| Cohama, Inc. | F-280 |
| Columbus Coated Fabric, Inc. | F-280 |
| Corona Plastic | F-280 |
| C. R. Laurence Co., Inc. | F-280 |
| Crystals and Oils Decorations Supply Corp. | F-280 |
| C. W. Stockwell, Inc. | F-280 |
| Dan Cashdan & Associates | F-280 |
| Dash Industries, Inc. formerly known as David & Dash | F-280 |

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __453__ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Delta T | F-280 |
| Don Schmitt | F-280 |
| Dunn Edwards Corp. | F-280 |
| Dynalectric Vegas Valley Co. | F-280 |
| E. I. DuPont de Nemours & Co., Inc. | F-280 |
| Electrical Testing Laboratories | F-280 |
| Elsters, Inc. d/b/a Lanco Supreme | F-280 |
| Fairfax Electronics, Inc. | F-280 |
| Familian Corp. | F-280 |
| Frigitemp Corp., Successor in Interest to Samson West Corp. | F-280 |
| General Felt Products of California, Inc. | F-280 |

| | |
|---|---|
| General Tire & Rubber Co. | F-280 |
| Governair | F-280 |
| Graybar Electric Supply, Inc. | F-280 |
| Heitman and Associates, formerly L.H. Antoine and Associates | F-280 |
| H. J. Lohrman and Associates | F-280 |
| Imperial Glass Co. | F-280 |
| J. Josephson, Inc. | F-280 |
| Johnson Controls, Inc. | F-280 |
| Kemper Corp. a subsidiary of Lumbermens Mutual Casualty Co. | F-280 |
| Kerona, Inc. | F-280 |
| Kerona Plastic Extrusion Co., Inc. | F-280 |

Case MDL No. 453   Document 1   Filed 05/19/15   Page 67 of 70

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _453_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Lawless Brothers, Inc. d/b/a Lawless Detroit Diesel | F-280 |
| Lear Siegler, Inc. d/b/a Rink Division | F-280 |
| Lumbermens Mutual Casualty Co. d/b/a Kemper Group, Kemper Ins. & Kemper Ins. companies | F-280 |
| 3M Company | F-280 |
| Mason Electric Co. | F-280 |
| Master Protection Enterprises successor in interest to Clark County Fire Equipment, Inc. | F-280 |
| Miles R. Nay, Inc. | F-280 |
| Nay Mechanical, Inc. | F-280 |
| Nay Plumbing Co. | F-280 |
| Nibco, Inc., successor in interest to or formerly known as Yardley Pipe | F-280 |
| Niederhauser Ornamental & Metal Works Co., Inc. | F-280 |

| | |
|---|---|
| Northrop Architechtural Systems | F-280 |
| N.W.S. Construction Corp. Inc. | F-280 |
| N.W.S. Inc. | F-280 |
| Olson Glass Co., Inc. | F-280 |
| Owens Corning Fiberglass Corp. | F-280 |
| Pari Craftsmen, Inc. | F-280 |
| Precisionaire, Inc., successor in interest to B&M Air Balance | F-280 |
| Pyrotronics, a div. of Baker Industries, Inc. | F-280 |
| Ralph Anderson Co. | F-280 |
| Ralph E. Phillips, Inc. | F-280 |
| RAM Products Co. | F-280 |

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 453 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Richard A. Hunter d/b/a RAH Construction Co. | F-280 |
| Richard S. Hatfield, Inc. d/b/a Norm's Refrigeration and Ice Equip.d/b/a Norm's Refrigeration, Inc. | F-280 |
| Roberts Electric | F-280 |
| Rohm and Haas | F-280 |
| Samson West Corp. | F-280 |
| Sav-Mor Upholstery Supply | F-280 |
| Schneider, Inc., formerly known as Schneider Sheet Metal, Inc. | F-280 |
| Southwest Air Conditioning, Inc. | F-280 |
| Standard Cabinet Works, Inc. | F-280 |
| Supreme Metal Fabricators | F-280 |
| Temtrol, Inc. | F-280 |

p. __12__

| | |
|---|---|
| Thorpe Insulation | F-280 |
| Tracinda Corp. | F-280 |
| U.S. Elevator Corp. | F-280 |
| United Technologies Corp. | F-280 |
| Wall-Pride, Inc. | F-280 |
| W.A. Perry Tile and Marble Co. | F-280 |
| Winfield Design Assoc., Inc. | F-280 |
| W.J. Thompson, Inc. | F-280 |
| Wilkinson Co., Inc. d/b/a Wilkinson Chutes, Inc. | F-280 |
| | |
| | |